# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF LOUISIANA
### ALEXANDRIA DIVISION

| | |
|---|---|
| **MARTIN WALLACE** | **CASE NO.  1:21-CV-02258** |
| **VERSUS** | **JUDGE DRELL** |
| **SHELTER MUTUAL INSURANCE CO** | **MAGISTRATE JUDGE PEREZ-MONTES** |

## ORDER

Based on a hearing on a Rule to Show Cause held on October 20, 2022, regarding the McClenny, Moseley, and Associates, PLLC law firm's Hurricane Laura/Delta filings, the Court has determined that there are filings by Plaintiffs that have already settled lawsuits, duplicate filings, and filings for damage to property that is outside the typical geographical area where reported damage was caused by Hurricanes Laura and Delta. Consequently, the Court has concerns about this law firm's representation and due diligence in preparing their pleadings in the vast number of Hurricanes Laura/Delta lawsuits filed in the Western District of Louisiana.

**IT IS ORDERED** that Plaintiffs' counsel submit directly to the chambers of the undersigned, within ten (10) days of this Order, a hard copy of the retention and/or engagement contracts for each client for an *in camera* inspection for the cases identified in the attached Report of "Cases Filed by McClenny, Moseley, & Associates." Each retention/client and/or engagement contract shall clearly identify the lawsuit's caption and civil action number as filed in this Court in all of the Hurricanes Laura and/or Delta as reflected in the attached Report.  After the *in camera* inspection, the Court will determine

which, if any, of the submitted documents shall be filed into their respective cases UNDER SEAL.

**IT IS FURTHER ORDERED** that the McClenny, Moseley, and Associates law firm is sanctioned $200.00 (1) per duplicate lawsuit, (2) per any lawsuit that was previously settled and/or dismissed, and (3) any filing for damage outside the typical geographical area where reported damage was caused by Hurricanes Laura and/or Delta that must be dismissed by this Court. McClenny, Moseley, and Associates is to identify the duplicate lawsuits and prepare motions to dismiss.

**IT IS FURTHER ORDERED** that each of these cases as identified in the attached Report of "Cases Filed by McClenny, Moseley, & Associates" are hereby **STAYED** effective immediately until further order of this Court. The Stay will be lifted for any case in which a voluntary Motion to Dismiss has been or will be filed for the sole purpose of dismissing the lawsuit.

**IT IS FURTHER ORDERED** that lawsuits filed by the McClenny, Moseley, and Associates' law firm shall not be mass mediated, litigated, or settled.  All cases are to proceed through the Case Management Order once the stay is lifted.

**THUS DONE AND SIGNED** in Chambers on this 21st day of October, 2022.

**JAMES D. CAIN, JR.**
**UNITED STATES DISTRICT JUDGE**

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| CASE NUMBER | CASE NAME | FILE DATE |
|---|---|---|
| 2:22-cv-02494-JDC-KK | Lewis v. North Light Specialty Insurance Co | 8/8/2022 |
| 1:22-cv-02504-TAD-JPM | Blazek v. Shelter Mutual Insurance Co | 8/8/2022 |
| 2:22-cv-02506-JDC-KK | Quffa v. State Farm Fire & Casualty Co | 8/8/2022 |
| 2:22-cv-02549-JDC-KK | Miles v. Safeport Insurance Co | 8/9/2022 |
| 2:22-cv-02577-JDC-KK | Janicek et al v. Allstate Indemnity Co | 8/10/2022 |
| 2:22-cv-02583-JDC-KK | LeJeune v. United Property & Casualty Insurance Co | 8/10/2022 |
| 1:22-cv-02584-EEF-JPM | Edens et al v. Allstate Indemnity Co | 8/10/2022 |
| 2:22-cv-02663-JDC-KK | Fontenot et al v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02759-JDC-KK | Flying Out v. Allstate Vehicle & Property Insurance Co | 8/16/2022 |
| 2:22-cv-02960-JDC-KK | Evans v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02961-JDC-KK | Casey v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02962-JDC-KK | Pete v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02963-JDC-KK | West v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02964-JDC-KK | Alsburry v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02965-JDC-KK | Johnson v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02966-JDC-KK | Boughton v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02967-JDC-KK | Thomas v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02968-JDC-KK | Miles v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02969-JDC-KK | Porche v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02970-JDC-KK | Duplantis v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02971-JDC-KK | Thornley v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02972-JDC-KK | Rowe v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02973-JDC-KK | Suttle v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02974-JDC-KK | McNeely v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02975-JDC-KK | Duhon v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02976-JDC-KK | Tuck v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02977-JDC-KK | Mason v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02978-JDC-KK | Rodgers v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02979-JDC-KK | Green v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02980-JDC-KK | Lazo v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02981-JDC-KK | Smith v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02982-JDC-KK | Doyle v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02983-JDC-KK | Farrell v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02984-JDC-KK | Robinson v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02985-JDC-KK | Natali v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02986-JDC-KK | Price v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02987-JDC-KK | Smith v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02988-JDC-KK | Theriot v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02989-JDC-KK | Frantz v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02990-JDC-KK | LeDoux v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02991-JDC-KK | Green v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02992-JDC-KK | Fontenot v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02993-JDC-KK | Richard v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02994-JDC-KK | Lee v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02995-JDC-KK | Smith v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02996-JDC-KK | Jones v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02997-JDC-KK | Sonier v. State Farm Fire & Casualty Co | 8/12/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-02998-JDC-KK | Stroh v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-02999-JDC-KK | Williams v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03000-JDC-KK | Hardesty v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03001-JDC-KK | Granger v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03002-JDC-KK | Frazier v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03003-JDC-KK | Zeno v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03004-JDC-KK | Kilpatrick v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03005-JDC-KK | Johnson v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03006-JDC-KK | Monroe v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03007-JDC-KK | Moss v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03008-JDC-KK | Hilton v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03009-JDC-KK | Gaskins v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03010-JDC-KK | Polk v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03011-JDC-KK | Taylor v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03012-JDC-KK | Thomas v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03013-JDC-KK | Jackson v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03014-JDC-KK | Taylor v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03015-JDC-KK | Mallet v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03016-JDC-KK | Granger v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03017-JDC-KK | Natali v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03018-JDC-KK | Martel v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03019-JDC-KK | Hernandez v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03020-JDC-KK | Carriere v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03021-JDC-KK | LaRive v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03022-JDC-KK | Gonzalez v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03023-JDC-KK | Mallett v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03024-JDC-KK | Batchan v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03025-JDC-KK | Martin v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03026-JDC-KK | Jones v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03027-JDC-KK | Fondel v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03028-JDC-KK | Gradney v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03029-JDC-KK | Parish v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03030-JDC-KK | McGee v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03031-JDC-KK | Haley v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03032-JDC-KK | Natali v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03033-JDC-KK | Rogers v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03034-JDC-KK | Goins v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03035-JDC-KK | Bacarisse et al v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03036-JDC-KK | Waldmeier v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03037-JDC-KK | Williams v. State Farm Fire & Casualty Co | 8/12/2022 |
| 2:22-cv-03038-JDC-KK | Natali v. State Farm Fire & Casualty Co | 8/12/2022 |
| 1:22-cv-03044-RRS-JPM | Lewis v. Shelter Mutual Insurance Co | 8/19/2022 |
| 2:22-cv-03087-JDC-KK | Jordan v. Kinsale Insurance Co | 8/21/2022 |
| 2:22-cv-03094-JDC-KK | Dugas v. Integon National Insurance Co | 8/22/2022 |
| 2:22-cv-03096-JDC-KK | Weatherall v. Scottsdale Indemnity Co | 8/22/2022 |
| 2:22-cv-03098-JDC-KK | Poullard v. Liberty Mutual Insurance Co | 8/22/2022 |
| 2:22-cv-03124-JDC-KK | Hurt et al v. Occidental Fire & Casualty Co of North Carolina | 8/22/2022 |
| 2:22-cv-03211-JDC-KK | Guillory v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-03214-JDC-CBW | Tezeno v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03217-RRS-JPM | Green v. United Services Automobile Association | 8/23/2022 |
| 1:22-cv-03219-EEF-JPM | Moffit v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 6:22-cv-03220-TAD-DJA | Duhon v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 3:22-cv-03221-TAD-KDM | Brown v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03223-DDD-JPM | Malinda v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 6:22-cv-03224-JDC-DJA | Arsdale v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03226-JDC-CBW | Gant v. 21st Century North America Insurance Co | 8/23/2022 |
| 1:22-cv-03228-DDD-JPM | Hatch v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03230-EEF-JPM | Pellerin v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03233-JDC-CBW | Allen v. Aegis Security Insurance Co | 8/23/2022 |
| 1:22-cv-03234-DDD-JPM | Eggins v. American Summit Insurance Co | 8/23/2022 |
| 1:22-cv-03237-DDD-JPM | Jordan v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03239-JDC-CBW | Landry v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03240-DDD-JPM | Llorens v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03242-DCJ-KDM | Foster v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03243-EEF-JPM | Veal v. Southern Fidelity Insurance Co | 8/23/2022 |
| 1:22-cv-03248-EEF-JPM | Gibbs v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 3:22-cv-03249-TAD-KDM | Thompson v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03254-TAD-KDM | Appling v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03256-DDD-JPM | Fielder v. Liberty Mutual Fire Insurance Co et al | 8/23/2022 |
| 2:22-cv-03260-JDC-KK | Fontenot v. State Farm Fire and Casualty Company et al | 8/23/2022 |
| 1:22-cv-03261-EEF-JPM | Burdin v. American Security Insurance Co et al | 8/23/2022 |
| 6:22-cv-03263-TAD-DJA | Avallon v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 3:22-cv-03264-TAD-KDM | Jackson v. Great American Assurance Co | 8/23/2022 |
| 1:22-cv-03265-TAD-JPM | Wilson v. Liberty Mutual Fire Insurance Co et al | 8/23/2022 |
| 3:22-cv-03268-TAD-KDM | Foster v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03273-JDC-CBW | George v. American Security Insurance Co | 8/23/2022 |
| 1:22-cv-03274-DDD-JPM | Simmons v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03275-TAD-KDM | Edwards v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03277-TAD-JPM | Lavalais v. United National Insurance Co | 8/23/2022 |
| 3:22-cv-03279-TAD-KDM | Martin v. State Farm Fire & Casualty Co | 8/23/2022 |
| 1:22-cv-03280-DDD-JPM | Branson v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 6:22-cv-03282-JDC-CBW | Boutte v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 3:22-cv-03284-TAD-KDM | Montgomery v. State Farm Fire & Casualty Co | 8/23/2022 |
| 2:22-cv-03286-TAD-KK | Bacarisse et al v. American Security Insurance Co et al | 8/23/2022 |
| 3:22-cv-03288-DCJ-KDM | Dilworth v. National Security Fire & Casualty Co | 8/23/2022 |
| 1:22-cv-03291-TAD-JPM | Willie v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03293-TAD-KDM | Jackson v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03294-TAD-JPM | Colson v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03296-TAD-DJA | Guillory v. American Security Insurance Co et al | 8/23/2022 |
| 2:22-cv-03297-JDC-KK | Hamlet v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03298-EEF-JPM | Tate v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03299-JDC-DJA | Williams v. GeoVera Specialty Insurance Co | 8/23/2022 |
| 1:22-cv-03302-TAD-JPM | County v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 1:22-cv-03303-TAD-JPM | Clark v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 2:22-cv-03304-JDC-KK | Dickerson v. State Farm General Insurance Company et al | 8/23/2022 |
| 6:22-cv-03305-TAD-DJA | Estelle v. American Bankers Insurance Co of Florida | 8/23/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-03308-JDC-CBW | Beslin v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03309-JDC-KK | Salmeron v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03312-JDC-CBW | Adams v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03313-TAD-KDM | Cheek v. State Farm General Insurance Co et al | 8/23/2022 |
| 6:22-cv-03315-JDC-DJA | Bradley v. GeoVera Specialty Insurance Co | 8/23/2022 |
| 2:22-cv-03316-TAD-KK | Canik v. American Security Insurance Co et al | 8/23/2022 |
| 1:22-cv-03317-EEF-JPM | Boyd v. Great American Assurance Co | 8/23/2022 |
| 6:22-cv-03319-JDC-CBW | Brooks v. Aegis Security Insurance Co | 8/23/2022 |
| 1:22-cv-03320-TAD-JPM | Bullock v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03321-JDC-KK | Colomb, III v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03322-TAD-KDM | Stephens v. United Property & Casualty Insurance Co | 8/23/2022 |
| 6:22-cv-03323-JDC-DJA | Duffy v. Underwriters at Lloyds London | 8/23/2022 |
| 1:22-cv-03326-EEF-JPM | Peters v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 2:22-cv-03327-JDC-KK | McDonald v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 6:22-cv-03334-JDC-DJA | Derouen v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03336-TAD-KDM | Britton v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 6:22-cv-03338-JDC-DJA | Lewis v. Great American Assurance Co | 8/23/2022 |
| 3:22-cv-03340-TAD-KDM | Powell v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03341-TAD-KDM | Paine v. Great American Assurance Co | 8/23/2022 |
| 1:22-cv-03342-TAD-JPM | Simmons v. American Western Home Insurance Co | 8/23/2022 |
| 2:22-cv-03343-JDC-KK | Spells et al v. U S A A Casualty Insurance Co | 8/23/2022 |
| 2:22-cv-03345-JDC-KK | Evans v. American Western Home Insurance Co | 8/23/2022 |
| 3:22-cv-03346-TAD-KDM | Safeco Insurance Co of Oregon | 8/23/2022 |
| 1:22-cv-03347-TAD-JPM | Lacroix v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03348-JDC-CBW | Poole v. American Summit Insurance Co | 8/23/2022 |
| 2:22-cv-03350-JDC-KK | Deleon v. State Farm Fire and Casualty Co et al | 8/23/2022 |
| 1:22-cv-03351-DDD-JPM | Thomas v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03352-TAD-KDM | Willbanks v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 2:22-cv-03354-TAD-KK | Hyatt-Zonis v. American Bankers Insurance Company of Florida | 8/23/2022 |
| 1:22-cv-03355-DDD-JPM | Carter v. American Modern Property & Casualty Insurance Co | 8/23/2022 |
| 1:22-cv-03356-TAD-JPM | Vaughn v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 6:22-cv-03357-JDC-CBW | Brimsey v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03358-TAD-KDM | Tappin v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03360-DDD-JPM | Rosenthal v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03362-JDC-CBW | Boutte v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03363-DDD-JPM | Williams v. Hartford Casualty Insurance Co | 8/23/2022 |
| 3:22-cv-03364-TAD-KDM | Grayson v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03366-JDC-KK | Evans v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03367-EEF-JPM | Hines v. United Services Automobile Association | 8/23/2022 |
| 1:22-cv-03368-TAD-JPM | Lucas v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 2:22-cv-03370-JDC-KK | Alton v. State Farm Fire and Casualty Co et al | 8/23/2022 |
| 3:22-cv-03372-TAD-KDM | McElveen v. American National General Insurance Co | 8/23/2022 |
| 2:22-cv-03375-JDC-KK | Badon v. Liberty Mutual Fire Insurance Co et al | 8/23/2022 |
| 1:22-cv-03376-EEF-JPM | Kelly v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03377-DCJ-KDM | MacK v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03381-JDC-KK | Casey v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03382-DDD-JPM | Moses v. Safeco Insurance Co of Oregon | 8/23/2022 |
| 3:22-cv-03384-TAD-KDM | Gaines v. United Services Automobile Association | 8/23/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-03388-JDC-DJA | Duplantis v. Underwriters at Lloyds London | 8/23/2022 |
| 1:22-cv-03389-DDD-JPM | Warren v. American Modern Property & Casualty Insurance Co | 8/23/2022 |
| 2:22-cv-03390-JDC-KK | West v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 3:22-cv-03391-TAD-KDM | Harris v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03392-TAD-KDM | Grace v. Shelter Mutual Insurance Company et al | 8/23/2022 |
| 2:22-cv-03393-JDC-KK | Eagleson v. National Security Fire & Casualty Co | 8/23/2022 |
| 2:22-cv-03394-JDC-KK | Hardy et al v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03395-TAD-KDM | Reed v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03396-EEF-JPM | Weems v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03397-TAD-KDM | Penn v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 6:22-cv-03399-JDC-CBW | Alfred v. Accredited Specialty Insurance Co | 8/23/2022 |
| 2:22-cv-03400-JDC-KK | Garner v. American Security Insurance Co | 8/23/2022 |
| 3:22-cv-03401-TAD-KDM | Armstrong v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 1:22-cv-03402-TAD-JPM | Griffin v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03403-TAD-KDM | Cleveland v. Foremost Insurance Co Grand Rapid Michigan | 8/23/2022 |
| 3:22-cv-03404-TAD-KDM | Blunt v. American Modern Property & Casualty Insurance Co et al | 8/23/2022 |
| 3:22-cv-03405-TAD-KDM | Williams v. Aegis Security Insurance Co | 8/23/2022 |
| 1:22-cv-03406-DDD-JPM | Lacroix v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03407-JDC-KK | Waters v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 6:22-cv-03408-JDC-CBW | Green v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03409-DDD-JPM | Swayze v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03410-TAD-KDM | Looney v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03411-JDC-KK | Corlew v. United Services Automobile Association | 8/23/2022 |
| 1:22-cv-03412-TAD-JPM | Irick v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03414-TAD-KDM | Daniels v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03415-JDC-KK | Fahrenkrog v. United Services Automobile Association | 8/23/2022 |
| 1:22-cv-03416-TAD-JPM | Davis v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03417-JDC-DJA | Maxwell v. United Property & Casualty Insurance Co | 8/23/2022 |
| 2:22-cv-03419-JDC-KK | Raab v. Aegis Security Insurance Co | 8/23/2022 |
| 1:22-cv-03420-DDD-JPM | Hunter v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03421-JDC-DJA | Dickerson v. GeoVera Specialty Insurance Co | 8/23/2022 |
| 1:22-cv-03422-TAD-JPM | Martin v. Southern Fidelity Insurance Co | 8/23/2022 |
| 3:22-cv-03423-TAD-KDM | Little v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03424-JDC-CBW | Guillory v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03425-EEF-JPM | Williams v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03426-JDC-KK | Huffman v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03427-TAD-KDM | Bledsoe v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03428-TAD-JPM | Herrington v. United Services Automobile Association | 8/23/2022 |
| 6:22-cv-03429-JDC-CBW | Jones v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03431-JDC-KK | Addison v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 1:22-cv-03432-EEF-JPM | Berry v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03433-TAD-KDM | Butler v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 1:22-cv-03434-TAD-JPM | Seiss v. American Security Insurance Co et al | 8/23/2022 |
| 2:22-cv-03436-JDC-KK | Carroll v. Southern Fidelity Insurance Co | 8/23/2022 |
| 6:22-cv-03438-JDC-DJA | Fontenot v. Foremost Insurance Co Grand Rapids Michigan | 8/23/2022 |
| 1:22-cv-03439-EEF-JPM | Cann v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03440-TAD-KDM | Snipe v. American Southern Home Insurance Co | 8/23/2022 |
| 1:22-cv-03441-EEF-JPM | Lacey v. Foremost Insurance Company Grand Rapids Michigan | 8/23/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-03442-JDC-KK | West v. State Farm General Insurance Co et al | 8/23/2022 |
| 1:22-cv-03443-EEF-JPM | Lacour v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03444-TAD-KDM | Daniels v. American Security Insurance Co et al | 8/23/2022 |
| 2:22-cv-03445-JDC-KK | Dillon v. Independent Specialty Insurance Co | 8/23/2022 |
| 1:22-cv-03446-TAD-JPM | Yates v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03447-TAD-KDM | Hunter v. United National Insurance Co | 8/23/2022 |
| 2:22-cv-03448-JDC-KK | Raney v. Tower Hill Prime Insurance Co | 8/23/2022 |
| 6:22-cv-03449-TAD-DJA | Alexander v. American Security Insurance Co et al | 8/23/2022 |
| 1:22-cv-03450-DDD-JPM | Zelinski v. Liberty Mutual Fire Insurance Co et al | 8/23/2022 |
| 3:22-cv-03451-TAD-KDM | Kelly v. Integon National Insurance Co | 8/23/2022 |
| 1:22-cv-03452-TAD-JPM | Richardson v. Liberty Mutual Fire Insurance Co et al | 8/23/2022 |
| 2:22-cv-03453-JDC-KK | Alsburry v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03454-JDC-CBW | Malveaux v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03455-DCJ-KDM | Johnson v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03457-JDC-KK | Johnson v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03458-TAD-KDM | Ross v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03461-DCJ-KDM | Wink v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 2:22-cv-03462-JDC-KK | Gary v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03463-TAD-KDM | Alston v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 2:22-cv-03465-JDC-KK | Peacock v. Aegis Security Insurance Co | 8/23/2022 |
| 3:22-cv-03466-TAD-KDM | Parhms v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03467-TAD-KDM | Hatten v. United Services Automobile Association | 8/23/2022 |
| 2:22-cv-03468-JDC-KK | Howard v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 3:22-cv-03469-DCJ-KDM | Lively v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 3:22-cv-03470-TAD-KDM | Rawls v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03471-TAD-KK | Berry v. American Bankers Insurance Co of Florida | 8/23/2022 |
| 3:22-cv-03472-TAD-KDM | Augustine v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03473-JDC-KK | Sherman v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03474-TAD-KDM | Jenkins v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03475-JDC-KK | Duhon v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03477-TAD-KDM | Chaffould v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 2:22-cv-03478-JDC-KK | Labrie v. Shelter Mutual Insurance Co et al | 8/23/2022 |
| 3:22-cv-03479-TAD-KDM | Williams v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 2:22-cv-03480-JDC-KK | Anderson v. Scottsdale Insurance Co | 8/23/2022 |
| 3:22-cv-03481-TAD-KDM | Washington v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 3:22-cv-03483-TAD-KDM | Rosson v. State Farm Fire & Casualty Co et al | 8/23/2022 |
| 6:22-cv-03486-JDC-DJA | Broussard v. Allstate Vehicle & Property Insurance Co | 8/23/2022 |
| 2:22-cv-03491-JDC-KK | Delafosse v. A I G Property Casualty Co | 8/24/2022 |
| 2:22-cv-03492-JDC-KK | Jourdan v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03493-JDC-KK | McGee v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 2:22-cv-03494-JDC-KK | Semmes v. Liberty Mutual Fire Insurance Company et al | 8/24/2022 |
| 2:22-cv-03495-JDC-KK | Franks v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-03496-JDC-KK | Saucier v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 2:22-cv-03497-JDC-KK | Pearson v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03498-JDC-KK | Bennett v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-03499-JDC-KK | Bellard v. Homesite Insurance Co | 8/24/2022 |
| 2:22-cv-03500-JDC-KK | Broussard v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03501-JDC-KK | Hershey v. American Modern Home Insurance Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-03502-JDC-KK | Slaughter v. GeoVera Specialty Insurance Company | 8/24/2022 |
| 2:22-cv-03503-JDC-KK | Jean v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03504-JDC-KK | Derouen v. United Property & Casualty Insurance Company | 8/24/2022 |
| 2:22-cv-03505-JDC-KK | Beach v. United Services Automobile Association | 8/24/2022 |
| 2:22-cv-03506-JDC-KK | Wiggins v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 2:22-cv-03507-JDC-KK | Bennett v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03508-JDC-KK | Frohm v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03509-JDC-KK | Klammer v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03510-JDC-KK | Meyers v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03511-JDC-KK | Frank v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03512-JDC-KK | Fruge v. State Farm Fire and Casualty Company et al | 8/24/2022 |
| 2:22-cv-03513-JDC-KK | Fournier v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 2:22-cv-03514-JDC-KK | Cole v. Foremost Insurance Company Grand Rapids, Michigan | 8/24/2022 |
| 2:22-cv-03515-JDC-KK | Bellard v. American Summit Insurance Co | 8/24/2022 |
| 2:22-cv-03516-JDC-KK | Dardar v. United Property & Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-03517-JDC-KK | Fontenot v. Republic Underwriters Insurance Co et al | 8/24/2022 |
| 2:22-cv-03518-JDC-KK | Cannon v. Underwriters at Lloyds London | 8/24/2022 |
| 3:22-cv-03519-TAD-KDM | Cooper v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03520-JDC-KK | August v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 3:22-cv-03521-TAD-KDM | Griffin v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03522-EEF-JPM | Harrington v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03523-JDC-KK | August v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03524-TAD-KK | Joubert v. American Bankers Insurance Company of Florida | 8/24/2022 |
| 2:22-cv-03525-JDC-KK | Caviedes v. Underwriters at Lloyds London | 8/24/2022 |
| 3:22-cv-03526-TAD-KDM | Jones v. American Modern Property & Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-03527-JDC-KK | Bernard v. Republic Underwriters Insurance Co et al | 8/24/2022 |
| 2:22-cv-03528-JDC-KK | Williams v. Southern Fidelity Insurance Co | 8/24/2022 |
| 3:22-cv-03529-TAD-KDM | Mitchell v. American Summit Insurance Co | 8/24/2022 |
| 1:22-cv-03530-TAD-JPM | Voinche v. American Modern Property & Casualty Insurance Co et al | 8/24/2022 |
| 3:22-cv-03531-TAD-KDM | Benson v. American Modern Property & Casualty Insurance Co et al | 8/24/2022 |
| 1:22-cv-03532-TAD-JPM | Mitchell v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03533-JDC-CBW | Spell v. American Security Insurance Co | 8/24/2022 |
| 3:22-cv-03534-TAD-KDM | Toney v. American Security Insurance Co et al | 8/24/2022 |
| 1:22-cv-03535-DDD-JPM | Mixon v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03536-JDC-CBW | Richard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03537-JDC-DJA | Doucet v. American Summit Insurance Co | 8/24/2022 |
| 6:22-cv-03538-JDC-DJA | Living v. National Security Fire & Casualty Co | 8/24/2022 |
| 3:22-cv-03539-TAD-KDM | Richard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03541-JDC-CBW | Thompson v. Hartford Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03542-TAD-KDM | Washington v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03543-JDC-KK | Johnson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03545-TAD-KDM | Tramble v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 6:22-cv-03546-JDC-CBW | Guillory v. Safeco Insurance Co of Oregon | 8/24/2022 |
| 3:22-cv-03548-TAD-KDM | Seals v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03551-TAD-JPM | Ernissee v. National Fire & Marine Insurance Co | 8/24/2022 |
| 3:22-cv-03552-DCJ-KDM | Bolden v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 1:22-cv-03553-TAD-JPM | Brown v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03554-JDC-DJA | Taylor v. United States Automobile Association | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-03555-DDD-JPM | Beebe v. Safepoint Insurance Co | 8/24/2022 |
| 3:22-cv-03556-TAD-KDM | Coleman v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03557-EEF-JPM | Bloodworth v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03558-JDC-CBW | Raffray v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03559-TAD-JPM | Vaughn v. State Farm Fire and Casualty Company et al | 8/24/2022 |
| 3:22-cv-03560-TAD-KDM | Barber v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03561-JDC-KK | Palmer v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03562-DDD-JPM | Hazelton v. Republic Underwriters Insurance Co et al | 8/24/2022 |
| 3:22-cv-03564-TAD-KDM | Houston v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03565-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03567-TAD-KDM | Grayson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03568-DDD-JPM | White v. Imperial Fire & Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-03570-JDC-KK | Stanard v. United Services Automobile Association | 8/24/2022 |
| 3:22-cv-03571-TAD-KDM | Walker v. United Services Automobile Association | 8/24/2022 |
| 1:22-cv-03573-TAD-JPM | Simon v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03574-DCJ-KDM | Hester v. American Security Insurance Co | 8/24/2022 |
| 2:22-cv-03575-TAD-KK | Cormier v. American Bankers Insurance Co of Florida | 8/24/2022 |
| 6:22-cv-03576-JDC-CBW | Johnwell v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03577-DDD-JPM | Bernard v. American Modern Property & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03578-TAD-KDM | Hilton v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03579-JDC-KK | Steele v. American Summit Insurance Co | 8/24/2022 |
| 1:22-cv-03581-DDD-JPM | Stevenson v. American Bankers Insurance Co of Florida | 8/24/2022 |
| 6:22-cv-03583-JDC-DJA | Gilbert v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03584-JDC-KK | Rivera v. Underwriters at Lloyds London | 8/24/2022 |
| 1:22-cv-03586-EEF-JPM | Chenevert v. United Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03588-JDC-DJA | Richard v. Aegis Security Insurance Co | 8/24/2022 |
| 2:22-cv-03589-JDC-KK | Dennis v. Aegis Security Insurance Co | 8/24/2022 |
| 2:22-cv-03592-JDC-KK | Doyle v. Underwriters at Lloyds London | 8/24/2022 |
| 1:22-cv-03595-DDD-JPM | Jennings v. Safepoint Insurance Co | 8/24/2022 |
| 6:22-cv-03597-JDC-DJA | Celestine v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03598-JDC-KK | Thomas v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 5:22-cv-03599-SMH-MLH | Gray v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03600-TAD-KDM | Perkins v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03602-EEF-JPM | Gillette v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03603-JDC-DJA | Charles v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03604-JDC-KK | Trahan v. Allstate Vehicle and Property Insurance Company | 8/24/2022 |
| 1:22-cv-03605-EEF-JPM | Millhouse v. 21st Century North America Insurance Co | 8/24/2022 |
| 6:22-cv-03607-JDC-CBW | Faulk v. American Reliable Insurance Co | 8/24/2022 |
| 1:22-cv-03608-TAD-JPM | Mitchell v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 3:22-cv-03609-TAD-KDM | Cloman v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03611-EEF-JPM | Johnson v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 1:22-cv-03612-TAD-JPM | Aleshire v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-03613-JDC-DJA | Jefferson v. Imperial Fire & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03614-TAD-KDM | Fields v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03615-TAD-JPM | Torry v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03616-JDC-CBW | Clement v. American Reliable Insurance Co | 8/24/2022 |
| 1:22-cv-03619-EEF-JPM | Poole v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03620-JDC-DJA | Ledet v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-03622-DDD-JPM | Pursley v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03623-TAD-KDM | Cooper v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03624-EEF-JPM | Dauzat v. Underwriters at Lloyds London | 8/24/2022 |
| 6:22-cv-03625-JDC-DJA | Sias v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 3:22-cv-03628-DCJ-KDM | Beard v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 1:22-cv-03630-EEF-JPM | Kirkland v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03632-TAD-KK | Gary v. American Bankers Insurance Company of Florida | 8/24/2022 |
| 6:22-cv-03633-JDC-DJA | Gachassin v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03635-JDC-KK | Miles v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03636-JDC-CBW | Elias v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03638-TAD-KDM | Green v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03639-EEF-JPM | Jones v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-03640-TAD-CBW | Bobb v. American Security Insurance Co et al | 8/24/2022 |
| 3:22-cv-03641-TAD-KDM | Buie v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 1:22-cv-03643-DDD-JPM | Collins v. Shelter Mutual Insurance Coet al | 8/24/2022 |
| 3:22-cv-03644-TAD-KDM | Love v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03645-TAD-JPM | Hicks v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03647-TAD-KDM | Smith v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03650-TAD-JPM | Desoto v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03651-TAD-KDM | Thomas v. State Farm Fire & Casualty Com et al | 8/24/2022 |
| 1:22-cv-03652-DDD-JPM | Buckles v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03653-JDC-DJA | Suire v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03655-TAD-KDM | Green v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03657-JDC-CBW | Red v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 1:22-cv-03659-EEF-JPM | Bailey v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 2:22-cv-03660-JDC-KK | Strahan v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03662-TAD-KDM | Mims v. American Modern Home Insurance Co et al | 8/24/2022 |
| 1:22-cv-03663-DDD-JPM | Neal v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03664-JDC-DJA | Morgan v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03667-JDC-KK | Jorge v. Armed Forces Insurance Exchange | 8/24/2022 |
| 1:22-cv-03668-TAD-JPM | Johnson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03669-TAD-KDM | Styron v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03670-JDC-DJA | Mose v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03674-TAD-KK | Harris v. American Security Insurance Company et al | 8/24/2022 |
| 6:22-cv-03675-JDC-DJA | Newell v. United Property & Casualty Insurance Co | 8/24/2022 |
| 1:22-cv-03676-TAD-JPM | Nichols v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03677-TAD-JPM | Singleton v. Liberty Mutual Fire Insurance Company et al | 8/24/2022 |
| 6:22-cv-03678-JDC-DJA | Newman v. Hartford Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03680-TAD-KDM | Talbert v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03681-JDC-KK | Stewart et al v. United Property & Casualty Insurance Co | 8/24/2022 |
| 1:22-cv-03682-DDD-JPM | Jones v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03684-JDC-CBW | Murray v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 3:22-cv-03685-TAD-KDM | Boudreaux v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03687-EEF-JPM | Orley v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03688-JDC-DJA | Jones v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03690-TAD-KDM | Curry v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03691-EEF-JPM | Cameron v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03692-JDC-DJA | Freeman v. State Farm Fire & Casualty Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 3:22-cv-03694-TAD-KDM | Britton v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03695-JDC-CBW | Mouton v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03697-JDC-KK | Austin v. United Property & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03698-TAD-KDM | Blythe v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03700-JDC-DJA | Chevalier v. Homestead Insurance Co | 8/24/2022 |
| 3:22-cv-03701-TAD-KDM | Williams v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03702-TAD-KDM | Patterson v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03703-JDC-DJA | Rideau v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03704-TAD-JPM | Grace v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03705-DCJ-KDM | Balsamo v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03706-JDC-CBW | Doucet v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03709-TAD-KDM | McKeigan v. Southern Fidelity Insurance Co | 8/24/2022 |
| 1:22-cv-03710-TAD-JPM | Horn v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03711-JDC-CBW | Guidry v. United Services Automobile Association | 8/24/2022 |
| 3:22-cv-03714-TAD-KDM | Waller v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03715-DDD-JPM | Harris v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03716-JDC-KK | Harris v. United Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03717-JDC-CBW | Guillory v. United Property & Casualty Insurance Co | 8/24/2022 |
| 1:22-cv-03718-TAD-JPM | Williams v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 3:22-cv-03719-DCJ-KDM | Martin v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03720-JDC-CBW | Clement v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 5:22-cv-03721-DEW-MLH | Slaughter v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03722-JDC-KK | Porche v. State Farm Fire and Casualty Company et al | 8/24/2022 |
| 1:22-cv-03723-EEF-JPM | Wiley v. American Modern Property & Casualty Insurance Co et al | 8/24/2022 |
| 6:22-cv-03724-JDC-CBW | Authorlee v. Southern Fidelity Insurance Co | 8/24/2022 |
| 3:22-cv-03725-TAD-KDM | Peterson v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 1:22-cv-03727-EEF-JPM | Scull v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03728-JDC-CBW | Marcantel v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03729-JDC-KK | Anderson v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 3:22-cv-03730-TAD-KDM | Sadberry v. Farmers Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03731-JDC-DJA | Bernard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03732-JDC-KK | Benoit v. State Farm Fire and Casualty Company et al | 8/24/2022 |
| 1:22-cv-03733-TAD-JPM | Storer v. Horace Mann Insurance Co | 8/24/2022 |
| 6:22-cv-03734-JDC-DJA | Corn v. American Reliable Insurance Co | 8/24/2022 |
| 2:22-cv-03735-JDC-KK | Dubose v. United Services Automobile Association | 8/24/2022 |
| 1:22-cv-03740-TAD-JPM | White-Goolsby v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-03741-JDC-DJA | McClanahan v. United Services Automobile Association | 8/24/2022 |
| 3:22-cv-03742-TAD-KDM | Bailey v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03743-JDC-KK | Crist v. Armed Forces Insurance Exchange | 8/24/2022 |
| 1:22-cv-03744-DDD-JPM | Richey v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03745-JDC-KK | Batiste v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03746-DCJ-KDM | Joyner v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-03747-JDC-DJA | Augustine v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 1:22-cv-03749-TAD-JPM | Hafford v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-03750-JDC-KK | Champagne v. Aegis Security Insurance Co | 8/24/2022 |
| 1:22-cv-03751-EEF-JPM | Smith v. Southern Fidelity Insurance Co | 8/24/2022 |
| 6:22-cv-03752-JDC-CBW | Thomas v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03753-TAD-KDM | Bishop v. State Farm Fire & Casualty Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-03754-JDC-KK | Duplantis v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03755-TAD-KDM | Potter v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03756-EEF-JPM | Evans v. Great Lakes Insurance S E et al | 8/24/2022 |
| 6:22-cv-03759-JDC-DJA | Bernard v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03760-TAD-KDM | Reese v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03762-JDC-CBW | Fare v. Horace Mann Insurance Co | 8/24/2022 |
| 1:22-cv-03763-EEF-JPM | Wright v. State Farm Fire and Casualty Company et al | 8/24/2022 |
| 3:22-cv-03764-TAD-KDM | Miles v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03766-JDC-DJA | Milson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03768-TAD-KDM | Stapleton v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03769-JDC-DJA | Manuel v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03770-EEF-JPM | Redmon v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 3:22-cv-03771-DCJ-KDM | Crawford v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03772-DDD-JPM | McIntosh v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 6:22-cv-03775-JDC-CBW | Grant v. Great Lakes Insurance S E et al | 8/24/2022 |
| 1:22-cv-03776-EEF-JPM | Bowie v. Horace Mann Insurance Co | 8/24/2022 |
| 1:22-cv-03777-EEF-JPM | Prescott v. Safeco Insurance Co of Oregon | 8/24/2022 |
| 6:22-cv-03778-JDC-CBW | Lamark v. National Security Fire & Casualty Co | 8/24/2022 |
| 1:22-cv-03780-TAD-JPM | Woodard v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03782-JDC-CBW | Rideaux v. American Summit Insurance Co | 8/24/2022 |
| 1:22-cv-03784-DDD-JPM | Clinton v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03785-JDC-CBW | Venable v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03786-JDC-KK | Thompson v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03787-JDC-DJA | Curtis v. American Reliable Insurance Co | 8/24/2022 |
| 6:22-cv-03789-JDC-DJA | Wheeler v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03795-JDC-CBW | Jefferson v. Imperial Fire & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03796-TAD-KDM | Leopold v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03798-JDC-DJA | Singletary v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03799-TAD-KDM | Reeves v. American Modern Home Insurance Co et al | 8/24/2022 |
| 6:22-cv-03800-JDC-DJA | Wattson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03803-JDC-CBW | Potier v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03805-TAD-KDM | Powell v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03807-JDC-CBW | Touchet v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 6:22-cv-03810-JDC-CBW | Comeaux v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03811-TAD-KDM | Buckelew v. Foremost Insurance Co rand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03812-JDC-DJA | Senegal v. Southern Fidelity Insurance Co | 8/24/2022 |
| 3:22-cv-03814-DCJ-KDM | Overstreet v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03815-TAD-DJA | Myers v. American Security Insurance Co et al | 8/24/2022 |
| 3:22-cv-03819-TAD-KDM | Milford v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 6:22-cv-03821-JDC-DJA | Vu v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03822-TAD-KDM | Pentecost v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03825-TAD-KDM | Devall v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03828-DDD-JPM | Davis v. United Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03829-JDC-CBW | Butcher v. North Light Specialty Insurance Co | 8/24/2022 |
| 2:22-cv-03831-JDC-KK | Jones v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03833-TAD-JPM | Mitchell v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03834-TAD-KDM | Kervin v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 1:22-cv-03835-DDD-JPM | Edwards v. Shelter Mutual Insurance Company et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-03836-JDC-CBW | Charles v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 2:22-cv-03837-JDC-KK | Lewis v. Geovera Specialty Insurance Co | 8/24/2022 |
| 6:22-cv-03838-JDC-DJA | Edmond v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03839-TAD-KDM | Green v. American Modern Home Insurance Co et al | 8/24/2022 |
| 2:22-cv-03840-JDC-KK | Alderson v. Occidental Fire & Casualty Co of North Carolina | 8/24/2022 |
| 1:22-cv-03841-EEF-JPM | Duenlap v. American Summit Insurance Co | 8/24/2022 |
| 1:22-cv-03843-DDD-JPM | Jones v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03844-TAD-KDM | Garcia v. Maxum Indemnity Co | 8/24/2022 |
| 6:22-cv-03845-JDC-CBW | Adam v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03846-JDC-KK | Taylor v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03848-TAD-KDM | Johnson v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03850-JDC-CBW | Conde v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03851-EEF-JPM | Day v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 3:22-cv-03853-TAD-KDM | Hall-Reed v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03855-JDC-KK | Jones-Bell v. Imperial Fire & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03856-JDC-DJA | Sonnier v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03857-DDD-JPM | Hall v. Integon National Insurance Co | 8/24/2022 |
| 3:22-cv-03858-TAD-KDM | Long v. Great American Assurance Co | 8/24/2022 |
| 6:22-cv-03860-JDC-DJA | Duruisseau v. Farmers Property & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03861-TAD-KDM | Clacks v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03863-JDC-CBW | Lyons v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03864-JDC-KK | Hickman v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03865-TAD-KDM | Dunn v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 6:22-cv-03866-JDC-CBW | Mouton v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03869-TAD-KDM | Collins v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03871-JDC-KK | Thornley v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03872-JDC-DJA | Lendry v. National Security Fire & Casualty Co | 8/24/2022 |
| 3:22-cv-03873-TAD-KDM | McLemore v. American Modern Property & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03875-TAD-KDM | Walker v. Farmers Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03876-JDC-CBW | Noel v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03879-JDC-KK | Rowe v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03882-TAD-KDM | Joyner v. American Modern Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03883-JDC-DJA | Meaux v. Aegis Security Insurance Co | 8/24/2022 |
| 6:22-cv-03885-JDC-DJA | Broussard v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 1:22-cv-03888-DDD-JPM | Stroud v. American Bankers Insurance Co of Florida | 8/24/2022 |
| 3:22-cv-03889-TAD-KDM | Guerrero v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-03891-JDC-DJA | Duplechin v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03892-DEW-KDM | Underwood v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03894-JDC-CBW | Elliott v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03895-JDC-KK | Heape v. United Property & Casualty Insurance Co | 8/24/2022 |
| 3:22-cv-03896-DCJ-KDM | White v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03897-TAD-JPM | Weadock v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03899-JDC-CBW | Anderson v. United National Insurance Co | 8/24/2022 |
| 1:22-cv-03901-TAD-JPM | Reed v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03902-JDC-DJA | Morel v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03903-TAD-KDM | Mitchell v. Allstate Vehicle and Property Insurance Co | 8/24/2022 |
| 6:22-cv-03905-JDC-DJA | Smith v. Ocean Harbor Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-03906-JDC-KK | Suttle v. State Farm Fire & Casualty Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-03907-EEF-JPM | Bryant et al v. Southern Fidelity Insurance Co | 8/24/2022 |
| 1:22-cv-03908-EEF-JPM | Estis v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03909-TAD-KDM | Gilley v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03910-JDC-KK | Thomas v. Allstate Vehicle and Property Insurance Co | 8/24/2022 |
| 3:22-cv-03912-TAD-KDM | Daniel v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-03913-JDC-KK | Jack v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03914-JDC-DJA | Johnson v. Republic Underwriters Insurance Co et al | 8/24/2022 |
| 3:22-cv-03915-TAD-KDM | Anderson v. American National General Insurance Co | 8/24/2022 |
| 6:22-cv-03916-JDC-CBW | Burns v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-03917-JDC-CBW | Meyer v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03918-TAD-KDM | Breedlove v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-03919-JDC-KK | Lucius v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03920-JDC-CBW | Borel v. National Security Fire & Casualty Co | 8/24/2022 |
| 6:22-cv-03921-JDC-DJA | Manuel v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03922-TAD-KDM | Wilhite v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03923-JDC-KK | Cutler v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03924-EEF-JPM | Collins v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03925-JDC-CBW | Brister v. Southern Fidelity Insurance Co | 8/24/2022 |
| 3:22-cv-03926-TAD-KDM | Amos v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03927-JDC-CBW | Williams v. Integon National Insurance Co | 8/24/2022 |
| 2:22-cv-03928-JDC-KK | McNeely v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03929-TAD-KDM | Hawkins v. Southern Fidelity Insurance Co | 8/24/2022 |
| 6:22-cv-03930-JDC-DJA | Augustine v. Liberty Personal Insurance Co | 8/24/2022 |
| 2:22-cv-03931-JDC-KK | Reeves v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03932-TAD-JPM | Jackson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03933-JDC-DJA | Johnson v. Underwriters at Lloyds London | 8/24/2022 |
| 1:22-cv-03934-TAD-JPM | Banks v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03935-JDC-KK | Dailey v. American Modern Home Insurance Co et al | 8/24/2022 |
| 6:22-cv-03936-JDC-DJA | Broussard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03937-TAD-KDM | Hudleston v. American National Property & Casualty Co | 8/24/2022 |
| 1:22-cv-03938-EEF-JPM | Mosley v. American Southern Home Insurance Co | 8/24/2022 |
| 6:22-cv-03939-JDC-DJA | Henry v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03940-TAD-KDM | Cooper v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-03941-JDC-KK | Iguess v. Aegis Security Insurance Co | 8/24/2022 |
| 6:22-cv-03943-JDC-CBW | Girouard v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 3:22-cv-03944-TAD-KDM | Mahoney v. Safepoint Insurance Co | 8/24/2022 |
| 2:22-cv-03945-JDC-KK | Tuck v. State Farm Fire & Casualty Company et al | 8/24/2022 |
| 6:22-cv-03946-JDC-DJA | Bertrand v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03948-TAD-KDM | Elmore v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03949-EEF-JPM | Grathouse v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 6:22-cv-03950-JDC-DJA | Harmon Robinson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03951-JDC-KK | Caviedes v. Underwriters at Lloyds London | 8/24/2022 |
| 6:22-cv-03952-JDC-CBW | Boudreaux v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 3:22-cv-03953-DEW-KDM | Elmore v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03954-EEF-JPM | Lloyd v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03955-TAD-KDM | Pipes v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 6:22-cv-03956-JDC-DJA | Rodosta v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03957-EEF-JPM | Ashley v. State Farm Fire & Casualty Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-03958-JDC-KK | Mason v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03959-JDC-DJA | Broussard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03960-JDC-CBW | Dugan v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03961-DCJ-KDM | Elmore v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03962-TAD-JPM | Mullins v. American Modern Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-03963-JDC-DJA | Morrison v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03964-TAD-KDM | Jordan v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03965-JDC-KK | Rodgers v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03966-JDC-CBW | Svendsen v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-03967-EEF-JPM | Herrion v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03968-TAD-KDM | Evans v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03969-JDC-DJA | Morale v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03970-TAD-KDM | Jackson v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-03971-JDC-KK | Guidry v. Underwriters at Lloyds London | 8/24/2022 |
| 6:22-cv-03972-JDC-DJA | Roberie v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03973-DCJ-KDM | Cooper v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-03974-DDD-JPM | Phelps v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 2:22-cv-03975-JDC-KK | Green v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03976-TAD-KDM | Bryant v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03977-TAD-KDM | McClanahan v. American Modern Home Insurance Co et al | 8/24/2022 |
| 2:22-cv-03978-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03979-TAD-KDM | Phillips v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-03980-JDC-CBW | Dorel v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03981-TAD-KDM | Butler v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 3:22-cv-03982-TAD-KDM | Collins v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 3:22-cv-03983-TAD-KDM | Murrell v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-03984-JDC-DJA | Hartiens v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03985-TAD-KDM | Midyett v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03986-JDC-CBW | Siner v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03987-TAD-KDM | Hoy v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03988-TAD-KDM | Murphy v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03989-JDC-DJA | Wright v. Safeco Insurance Co of Oregon et al | 8/24/2022 |
| 3:22-cv-03990-TAD-KDM | Dean v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-03991-TAD-KDM | Mason v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-03992-JDC-DJA | Gilbert v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-03993-JDC-DJA | Thomas v. United National Insurance Co | 8/24/2022 |
| 3:22-cv-03994-TAD-KDM | Woods v. United Services Automobile Association | 8/24/2022 |
| 3:22-cv-03995-TAD-KDM | Wheeler v. American Modern Home Insurance Co et al | 8/24/2022 |
| 2:22-cv-03996-JDC-KK | Skeen v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03997-TAD-KDM | Ballard v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-03998-JDC-CBW | Vincent v. Aegis Security Insurance Co | 8/24/2022 |
| 3:22-cv-03999-TAD-KDM | Dove v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-04000-JDC-KK | Frith v. United Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-04001-JDC-DJA | Clay v. Southern Fidelity Insurance Co | 8/24/2022 |
| 3:22-cv-04002-DEW-KDM | Armstrong v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-04003-JDC-DJA | Morton v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-04004-JDC-KK | Broom v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04005-JDC-CBW | Vincent v. GeoVera Specialty Insurance Co | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 3:22-cv-04006-TAD-KDM | Green v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-04007-JDC-DJA | Rue v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-04008-JDC-KK | Wisby v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 3:22-cv-04009-TAD-KDM | Gray v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-04010-JDC-KK | Santos v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-04011-JDC-DJA | Jolivette v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04012-JDC-CBW | Blanchard v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-04013-JDC-KK | Horn v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 6:22-cv-04014-JDC-DJA | Guilbeau v. United Services Automobile Association | 8/24/2022 |
| 2:22-cv-04015-JDC-KK | Smith v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04016-JDC-CBW | Clark v. Occidental Fire & Casualty Co of North Carolina | 8/24/2022 |
| 6:22-cv-04017-JDC-DJA | Nall v. Shelter Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-04018-JDC-KK | Campbell v. FedNat Insurance Co | 8/24/2022 |
| 6:22-cv-04019-JDC-CBW | Lewis v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-04020-JDC-KK | Mott v. American Reliable Insurance Co | 8/24/2022 |
| 6:22-cv-04021-JDC-CBW | Tran v. United Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-04022-JDC-DJA | Hanks v. United Property & Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-04023-JDC-KK | Kelley v Aegis Security Insurance Co | 8/24/2022 |
| 6:22-cv-04024-JDC-CBW | Green v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04025-JDC-CBW | Bias v. Republic Underwriters Insurance Co et al | 8/24/2022 |
| 6:22-cv-04026-JDC-CBW | Charles v. Safepoint Insurance Co | 8/24/2022 |
| 2:22-cv-04027-JDC-KK | Richard v. Southern Fidelity Insurance Co | 8/24/2022 |
| 6:22-cv-04028-JDC-CBW | Clavelle v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04029-JDC-DJA | Fontenot v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04030-JDC-DJA | Ledet v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04031-JDC-DJA | Jackson v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 2:22-cv-04032-JDC-KK | Poullard v. Liberty Mutual Fire Insurance Co et al | 8/24/2022 |
| 6:22-cv-04033-JDC-CBW | Pillette v. Occidental Fire & Casualty Co of North Carolina | 8/24/2022 |
| 2:22-cv-04034-JDC-KK | Doyle v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04035-JDC-CBW | Gremillion v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 6:22-cv-04036-JDC | Leger v. Underwriters at Lloyds London | 8/24/2022 |
| 2:22-cv-04037-JDC-KK | Harmon v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-04038-TAD-JPM | Russell v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04039-JDC-DJA | Williams v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-04040-JDC-KK | Farrell v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04041-JDC-DJA | Eaves v. Liberty Mutual Fire Insurance Co et al al | 8/24/2022 |
| 1:22-cv-04042-DDD-JPM | Picou v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-04043-TAD-JPM | Payton v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04044-JDC-CBW | Levy v. Southern Fidelity Insurance Co | 8/24/2022 |
| 1:22-cv-04045-DDD-JPM | Pennington v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 1:22-cv-04046-DDD-JPM | Moore v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04047-JDC-CBW | Hill v. Gulfstream Property & Casualty Insurance Co | 8/24/2022 |
| 6:22-cv-04048-JDC-CBW | Davis v. Safepoint Insurance Co | 8/24/2022 |
| 2:22-cv-04049-JDC-KK | VanHuss v. United Services Automobile Association | 8/24/2022 |
| 6:22-cv-04050-JDC-DJA | Castro v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-04051-JDC-KK | Maddox v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-04052-JDC-CBW | Hodges v. Allied Trust Insurance Co | 8/24/2022 |
| 2:22-cv-04053-JDC-KK | Robinson v. State Farm Fire & Casualty Co et al | 8/24/2022 |

**Cases filed by McClenny Moseley Associates**

**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-04054-JDC-KK | Janice v. Steadfast Insurance Co | 8/24/2022 |
| 6:22-cv-04055-JDC-DJA | Louviere v. Nationwide Mutual Insurance Co et al | 8/24/2022 |
| 2:22-cv-04056-JDC-KK | Natali v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 2:22-cv-04057-JDC-KK | Stelly v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04058-JDC-CBW | Bolden v. Southern Fidelity Insurance Co | 8/24/2022 |
| 2:22-cv-04059-JDC-KK | Miller v. National Security Fire & Casualty Insurance Co | 8/24/2022 |
| 2:22-cv-04060-JDC-KK | Sharp v. United Property & Casualty Insurance Co | 8/24/2022 |
| 1:22-cv-04061-TAD-JPM | Augustine v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-04062-JDC-KK | Martin v. Armed Forces Insurance Exchange | 8/24/2022 |
| 1:22-cv-04063-TAD-JPM | McNeill v. American Summit Insurance Co | 8/24/2022 |
| 6:22-cv-04064-JDC-DJA | Harrington v. Underwriters at Lloyds London | 8/24/2022 |
| 2:22-cv-04065-JDC-KK | Price v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 1:22-cv-04066-DDD-JPM | Washington v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-04067-JDC-KK | Dugas v. Integon National Insurance Co | 8/24/2022 |
| 1:22-cv-04068-TAD-JPM | Bordelon v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 6:22-cv-04069-JDC-CBW | Smith v. Dover Bay Specialty Insurance Co et al | 8/24/2022 |
| 2:22-cv-04070-JDC-KK | Fuller v. United Services Automobile Association | 8/24/2022 |
| 1:22-cv-04071-TAD-JPM | Bowie v. Shelter Mutual Insurance Co et al et al | 8/24/2022 |
| 2:22-cv-04072-JDC-KK | Landry v. GeoVera Specialty Insurance Company | 8/24/2022 |
| 1:22-cv-04073-TAD-JPM | Marshall v. Foremost Insurance Co Grand Rapids Michigan | 8/24/2022 |
| 5:22-cv-04074-DEW-MLH | Venzant v. Homeowners of America Insurance Co | 8/24/2022 |
| 6:22-cv-04075-JDC-DJA | Bell v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 6:22-cv-04076-JDC-DJA | Broussard v. National Security Fire & Casualty Co | 8/24/2022 |
| 2:22-cv-04077-JDC-KK | Green v. GeoVera Specialty Insurance Co | 8/24/2022 |
| 6:22-cv-04078-JDC-CBW | Rochon v. Allstate Vehicle & Property Insurance Co | 8/24/2022 |
| 2:22-cv-04079-JDC-KK | Smith v. State Farm Fire & Casualty Co et al | 8/24/2022 |
| 6:22-cv-04080-JDC-CBW | Maiga v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 2:22-cv-04082-JDC-KK | Borel v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 2:22-cv-04083-JDC-KK | Theriot v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04084-JDC-DJA | Frank v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04086-JDC-KK | Grissom v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04087-JDC-DJA | Ledet v. Palomar Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04088-JDC-KK | Frantz v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04089-JDC-CBW | Manuel v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04090-JDC-KK | Dominick v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04091-JDC-DJA | Wiggins v. Underwriters at Lloyds London | 8/25/2022 |
| 6:22-cv-04092-JDC-DJA | Fontnett v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04093-JDC-KK | Williamson v. Underwriters at Lloyds London | 8/25/2022 |
| 1:22-cv-04094-TAD-JPM | Battle v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 6:22-cv-04095-JDC-CBW | Regan v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04097-JDC-KK | Leger v. American Reliable Insurance Co | 8/25/2022 |
| 1:22-cv-04098-DDD-JPM | Laborde v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04099-JDC-DJA | Senegal v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04100-JDC-CBW | James v. Underwriters at Lloyds London | 8/25/2022 |
| 1:22-cv-04101-DDD-JPM | Daly v. Armed Forces Insurance Exchange | 8/25/2022 |
| 6:22-cv-04102-JDC-DJA | Labiolette v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04103-RRS-JPM | Deal v. National Security Fire & Casualty Co | 8/25/2022 |
| 6:22-cv-04104-JDC-CBW | Thibodeaux v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-04106-RRS-JPM | Butler v. United National Insurance Co | 8/25/2022 |
| 6:22-cv-04107-JDC-DJA | Willis v. Southern Fidelity Insurance Co | 8/25/2022 |
| 1:22-cv-04108-EEF-JPM | Johnson v. American Modern Property & Casualty Insurance Co | 8/25/2022 |
| 6:22-cv-04109-JDC-DJA | Durand v. American Modern Home Insurance Co et al | 8/25/2022 |
| 6:22-cv-04110-JDC-DJA | Thibodeaux v. Aegis Security Insurance Co | 8/25/2022 |
| 1:22-cv-04111-EEF-JPM | Henson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04112-JDC-CBW | Oliver v. Aegis Security Insurance Co | 8/25/2022 |
| 6:22-cv-04113-JDC-CBW | Jolivette v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04114-TAD-JPM | Quinney v. National Security Fire & Casualty Co | 8/25/2022 |
| 1:22-cv-04115-DDD-JPM | Dupas v. American Modern Home Insurance Co et al | 8/25/2022 |
| 6:22-cv-04116-JDC-DJA | Rolack v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04117-JDC-CBW | Bernard v. National General Insurance Co | 8/25/2022 |
| 1:22-cv-04118-EEF-JPM | White v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04119-JDC-DJA | Delaunay v. Safeco Insurance Co of Oregon et al | 8/25/2022 |
| 1:22-cv-04120-DDD-JPM | Smart v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04121-JDC-DJA | Robertson v. State Farm Fire & Casualty Company et al | 8/25/2022 |
| 1:22-cv-04122-RRS-JPM | Warner v. United Services Automobile Association | 8/25/2022 |
| 6:22-cv-04123-JDC-DJA | Abraham v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04124-JDC-DJA | Marrow v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04125-TAD-JPM | Deal v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04126-JDC-CBW | Demouchet v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 6:22-cv-04127-JDC-CBW | Lewis v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04128-TAD-JPM | Buckner v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04129-JDC-CBW | Chavis v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04130-EEF-JPM | Hicks v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 6:22-cv-04131-JDC-DJA | Gregory v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04132-TAD-JPM | Gagnard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04133-JDC-DJA | Senegal v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 6:22-cv-04134-JDC-CBW | Andrus v. Safeco Insurance Co of Oregon | 8/25/2022 |
| 5:22-cv-04135-DEW-MLH | Frost v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04136-DDD-JPM | Meginley v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04137-SMH-MLH | Neel v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04138-SMH-MLH | Johnson v. United Services Automobile Association | 8/25/2022 |
| 1:22-cv-04139-DDD-JPM | Adams v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04140-EEF-MLH | Finney v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04141-TAD-JPM | Jones v. State Farm Fire & Casualty Company et al | 8/25/2022 |
| 5:22-cv-04143-SMH-MLH | Gwenevere v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04144-SMH-MLH | Oneal v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04145-SMH-MLH | Morris v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04146-DEW-KDM | Johnson v. American Western Home Insurance Co | 8/25/2022 |
| 2:22-cv-04147-JDC-KK | Dyck v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04148-DDD-JPM | Collins v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04149-JDC-KK | Burns v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04150-JDC-KK | Sample v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04151-JDC-KK | Goins v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04152-JDC-KK | Fast v. Southern Fidelity Insurance Company | 8/25/2022 |
| 1:22-cv-04153-DDD-JPM | Harvey v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04154-JDC-KK | Parra v. Fednat Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-04155-DDD-JPM | Burns v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04156-JDC-KK | Reed v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04157-JDC-KK | Rogers v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04158-JDC-KK | McDonald v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04159-JDC-KK | Elliott v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04160-JDC-KK | Guillory v. American Southern Home Insurance Co | 8/25/2022 |
| 1:22-cv-04161-TAD-JPM | Bolden v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04162-JDC-KK | Skinner v. AMERICAN SUMMIT INSURANCE COMPANY | 8/25/2022 |
| 2:22-cv-04163-JDC-KK | Jones v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 1:22-cv-04164-EEF-JPM | Dauvat v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04165-JDC-KK | Soliz v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04166-JDC-KK | Victorian v. American Summit Insurance Co | 8/25/2022 |
| 2:22-cv-04167-JDC-KK | Charles v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04168-EEF-JPM | Rowell v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04169-JDC-KK | Leday v. Integon National Insurance Co | 8/25/2022 |
| 1:22-cv-04170-DDD-JPM | Dozier v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04171-JDC-KK | Reed v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04172-JDC-KK | Haley v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 1:22-cv-04173-TAD-JPM | Sampson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04174-JDC-KK | Engrum v. Dover Bay Specialty Insurance Company et al | 8/25/2022 |
| 2:22-cv-04175-JDC-KK | Gallow v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04176-JDC-KK | Ogilvie v. Safeco Insurance Co of Oregon et al | 8/25/2022 |
| 5:22-cv-04177-EEF-MLH | Rambo v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04178-TAD-JPM | Lantier v. Travelers Casualty Insurance Co of America et al | 8/25/2022 |
| 2:22-cv-04179-JDC-KK | Bryant v. Great American Assurance Co | 8/25/2022 |
| 5:22-cv-04180-EEF-MLH | Griffin v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04181-SMH-MLH | Murray v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04182-TAD-JPM | Lair v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04183-JDC-KK | Wilkins v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04184-EEF-MLH | Brandt v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04185-JDC-KK | Alvarado v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04186-DCJ-MLH | Gary v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04187-TAD-JPM | Lair v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04188-SMH-MLH | Crump v. American Southern Home Insurance Co | 8/25/2022 |
| 2:22-cv-04189-JDC-KK | Parish v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04190-EEF-MLH | Hagins v. American Southern Home Insurance Co | 8/25/2022 |
| 2:22-cv-04191-JDC-KK | Boudreaux v. Aegis Security Insurance Co | 8/25/2022 |
| 5:22-cv-04192-DEW-MLH | Moore v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04193-EEF-MLH | Thomas v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04194-JDC-KK | Gradney v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 5:22-cv-04195-SMH-MLH | Hawkins v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04196-DDD-JPM | Moser v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04197-JDC-KK | Bonin v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04198-EEF-KDM | Davis v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04199-JDC-KK | Taylor v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04200-SMH-KDM | Johnston v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04201-TAD-JPM | Mitchell v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04202-SMH-MLH | Cooper v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**

**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-04203-JDC-KK | Rubar v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04204-SMH-MLH | Bissic v. 21st Century North America Insurance Co | 8/25/2022 |
| 2:22-cv-04205-JDC-KK | Fondel v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04206-TAD-MLH | Terrell v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04207-JDC-KK | Lavan v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04208-EEF-KDM | Dowell v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04209-JDC-KK | Troxclair v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04210-SMH-KDM | Glenn v. American Southern Home Insurance Co | 8/25/2022 |
| 2:22-cv-04211-JDC-KK | Hollie v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04212-DCJ-KDM | Washington v. Aegis Security Insurance Co | 8/25/2022 |
| 5:22-cv-04213-EEF-MLH | Logan v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04214-JDC-KK | Jones v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 5:22-cv-04215-EEF-MLH | Lawson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04216-SMH-MLH | Salley v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04217-JDC-KK | Crockett v. Great American Assurance Co | 8/25/2022 |
| 5:22-cv-04218-TAD-MLH | Loud v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04219-JDC-KK | Woods v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04220-EEF-MLH | Sudds v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04221-EEF-MLH | Linnear v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04222-JDC-KK | Chavis v. GeoVera Specialty Insurance Company | 8/25/2022 |
| 2:22-cv-04223-JDC-KK | Martin v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04224-JDC-KK | Beckwith v. Farmers Property & Casualty Insurance Company | 8/25/2022 |
| 2:22-cv-04225-JDC-KK | Murrell v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04226-DEW-KDM | Jackson v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04227-JDC-KK | Batchan v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04228-SMH-MLH | Robinson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04230-SMH-MLH | Peterson v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04231-JDC-KK | Higginbotham v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04232-TAD-MLH | Morgan v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04233-DEW-MLH | Valentine v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04234-JDC-KK | Slaydon v. United Property & Casualty Insurance Company | 8/25/2022 |
| 5:22-cv-04235-EEF-MLH | Howard v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04236-SMH-KDM | Simpson v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04237-SMH-MLH | Thomas v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04238-EEF-KDM | Taylor v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04239-DEW-MLH | Bowman v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04240-TAD-MLH | Davis v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04241-SMH-MLH | Westly v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04242-DDD-JPM | Leonard v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04243-JDC-KK | LeDoux v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04244-JDC-KK | Nichols v. American Summit Insurance Co | 8/25/2022 |
| 1:22-cv-04245-DDD-JPM | Davis v. State Farm Mutual Automobile Insurance Co | 8/25/2022 |
| 5:22-cv-04247-EEF-MLH | Willis v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04248-JDC-KK | Sharon v. Underwriters at Lloyds London | 8/25/2022 |
| 1:22-cv-04249-TAD-JPM | Holmes v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04250-JDC-KK | Green v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04252-TAD-JPM | Brinson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04253-JDC-KK | Fontenot v. State Farm Fire & Casualty Co et al | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 5:22-cv-04254-SMH-MLH | Merriman v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04255-DDD-JPM | Woodard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04256-DCJ-MLH | Smith v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04257-JDC-KK | Lafleur v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04258-TAD-JPM | Branch v. American Summit Insurance Co | 8/25/2022 |
| 1:22-cv-04259-DDD-JPM | Roy v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04261-JDC-KK | Meyers v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04262-SMH-MLH | Washington v. American Reliable Insurance Co | 8/25/2022 |
| 1:22-cv-04263-TAD-JPM | Falknir v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04264-JDC-KK | Barber v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04265-DEW-KDM | Abbott v. American Modern Home Insurance Co et al | 8/25/2022 |
| 2:22-cv-04267-JDC-KK | Richard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04268-DEW-KDM | Estes v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04269-TAD-MLH | Farley v. United Services Automobile Association | 8/25/2022 |
| 1:22-cv-04270-EEF-JPM | Deleery v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04271-SMH-MLH | Eubanks v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04272-JDC-KK | Wall v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 5:22-cv-04273-TAD-MLH | Etheridge v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04274-DDD-JPM | Hunt v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04275-JDC-KK | Griner v. American Reliable Insurance Co | 8/25/2022 |
| 5:22-cv-04276-DCJ-MLH | Thomas v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04277-JDC-KK | Stidham v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04278-EEF-MLH | Jackson v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04279-TAD-JPM | Williams v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04280-JDC-KK | Lee v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04281-TAD-MLH | Griffith v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04282-DDD-JPM | Shaw v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04284-JDC-KK | Smith v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 1:22-cv-04285-TAD-JPM | Wade v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 5:22-cv-04286-DEW-KDM | Robinson v. American Modern Home Insurance Co et al | 8/25/2022 |
| 5:22-cv-04287-DEW-MLH | Small v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04288-JDC-KK | Macato v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04289-DEW-MLH | Myles v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04290-DEW-MLH | Cooper v. United Services Automobile Association | 8/25/2022 |
| 1:22-cv-04291-TAD-JPM | Armond v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04292-JDC-KK | Guillet v. State Farm Fire and Casualty Company et al | 8/25/2022 |
| 5:22-cv-04293-DEW-MLH | Houston v. American Modern Home Insurance Co et al | 8/25/2022 |
| 2:22-cv-04294-JDC-KK | Crawford v. GeoVera Specialty Insurance Company | 8/25/2022 |
| 1:22-cv-04295-RRS-JPM | Morlet v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04297-SMH-MLH | Huckabay v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04298-JDC-KK | Howell v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04299-TAD-JPM | Lee v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04301-DEW-MLH | Banks v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04302-SMH-MLH | McZeal v. United Property & Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04303-TAD-JPM | Thiels v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04304-TAD-MLH | Tate v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04305-DDD-JPM | Reine v. American Reliable Insurance Co | 8/25/2022 |
| 2:22-cv-04306-JDC-KK | Villalaz v. FedNat Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**

**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 5:22-cv-04307-TAD-MLH | Watson v. American Modern Home Insurance Co et al | 8/25/2022 |
| 5:22-cv-04308-EEF-MLH | Pugh v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04309-RRS-JPM | Vincent v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04310-JDC-KK | Jones v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04311-SMH-KDM | Autry v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04313-TAD-JPM | King v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04315-DCJ-MLH | Garza v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04316-JDC-KK | Reid v. American Modern Property & Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04317-EEF-JPM | Ford v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04318-TAD-KDM | Cornelious v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04319-DDD-JPM | Mitchell v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 5:22-cv-04320-SMH-MLH | Burris v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04321-SMH-MLH | Gaddis v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04322-JDC-KK | Weatherall v. Scottsdale Insurance Co | 8/25/2022 |
| 1:22-cv-04323-TAD-JPM | Wilson v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04324-EEF-MLH | McFarland v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04325-TAD-MLH | Bradley v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04326-JDC-KK | Hemphill v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04327-EEF-MLH | Craig v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04328-JDC-KK | Bidot v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04329-DCJ-KDM | Douglas v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04330-JDC-KK | Stroh v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04331-TAD-JPM | Graves v. United Property & Casualty Insurance Co | 8/25/2022 |
| 5:22-cv-04332-TAD-MLH | Ames v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04334-JDC-KK | Berard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04335-DCJ-KDM | Boles v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04336-JDC-KK | Rutherford v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 1:22-cv-04337-EEF-JPM | Youmans v. American Modern Home Insurance Co et al | 8/25/2022 |
| 2:22-cv-04338-JDC-KK | Hardesty v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04339-JDC-KK | Botley v. American Reliable Insurance Co | 8/25/2022 |
| 2:22-cv-04341-JDC-KK | Johnson v. National General Insurance Co | 8/25/2022 |
| 2:22-cv-04343-JDC-KK | Frazier v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04344-SMH-MLH | Well v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04345-JDC-KK | Harris v. Nationwide Mutual Insurance Co et al | 8/25/2022 |
| 5:22-cv-04346-DCJ-MLH | Cantale v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04347-JDC-KK | Zeno v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04348-TAD-JPM | Johnson v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04350-JDC-KK | Johnson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04351-SMH-MLH | Douglas v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04352-TAD-JPM | Garlington v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04353-DEW-MLH | Cornealious v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04354-JDC-KK | Benningfield v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04355-SMH-MLH | Adams v. Travelers Casualty Insurance Co of America et al | 8/25/2022 |
| 1:22-cv-04356-RRS-JPM | Turner v. Foremost Insurance Company Grand Rapids, Michigan | 8/25/2022 |
| 2:22-cv-04357-JDC-KK | Clackum v. Armed Forces Insurance Exchange | 8/25/2022 |
| 2:22-cv-04358-JDC-KK | Valcourt v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04359-DEW-MLH | Wilson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04360-JDC-KK | Yokubaitis et al v. State Farm Fire & Casualty Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-04361-EEF-JPM | Saucier v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04363-JDC-KK | Monroe v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04366-SMH-MLH | Seamster v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04367-JDC-KK | Sensat v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04368-EEF-MLH | Sauseda v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04371-JDC-KK | Tolbert v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 1:22-cv-04372-RRS-JPM | Davis v. Southern Fidelity Insurance Co | 8/25/2022 |
| 5:22-cv-04375-SMH-KDM | Bonnette v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04378-DDD-JPM | Clark v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04379-JDC-KK | Antoine v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04380-EEF-KDM | Williams v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04381-JDC-KK | Hawkins v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04384-TAD-MLH | Myars v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04386-JDC-KK | Leblanc v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04387-SMH-MLH | Stewart v. United National Insurance Co | 8/25/2022 |
| 2:22-cv-04388-JDC-KK | Lewis v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04389-JDC-KK | Lewis v. Southern Fidelity Insurance Co | 8/25/2022 |
| 5:22-cv-04390-EEF-KDM | Myers v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04391-SMH-KDM | Phillips v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04392-JDC-KK | Moss v. State Farm Fire And Casualty Company et al | 8/25/2022 |
| 2:22-cv-04395-JDC-KK | Grant v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04396-SMH-MLH | Johnson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04397-SMH-MLH | Ruelas v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04398-JDC-KK | Hilton v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04399-JDC-CBW | Batiste v. National Security Fire & Casualty Co | 8/25/2022 |
| 2:22-cv-04400-JDC-KK | Adair v. FedNat Insurance Co | 8/25/2022 |
| 6:22-cv-04401-JDC-CBW | Legros v. Weston Property & Casualty Insurance Co | 8/25/2022 |
| 5:22-cv-04403-DCJ-MLH | Gray v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04405-SMH-KDM | Sonnier v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 6:22-cv-04408-JDC-DJA | Ledoux v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04409-JDC-KK | Harper v. American Summit Insurance Co | 8/25/2022 |
| 2:22-cv-04410-JDC-KK | Karam v. Teachers Insurance Co | 8/25/2022 |
| 2:22-cv-04412-JDC-KK | Stacy v. State Farm Fire And Casualty Company et al | 8/25/2022 |
| 5:22-cv-04413-SMH-MLH | Richmond v. North Light Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04414-JDC-KK | Gaskins v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04415-DDD-JPM | Zeigler-Stewart v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 5:22-cv-04416-SMH-MLH | Thomas v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 2:22-cv-04417-JDC-KK | Heimbach v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04419-JDC-KK | Thibodeaux v. Aegis Security Insurance Co | 8/25/2022 |
| 1:22-cv-04420-DDD-JPM | Hill v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04421-JDC-KK | Pappillion v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04422-JDC-KK | Authement v. State Farm Fire & Casualty Co | 8/25/2022 |
| 2:22-cv-04424-JDC-KK | Simien v. Allstate Vehicle & Property Ins Co | 8/25/2022 |
| 2:22-cv-04425-JDC-KK | Credeur v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04426-SMH-KDM | Pierre v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 6:22-cv-04427-JDC-DJA | Dubois v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04428-JDC-KK | Polk v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04429-SMH-MLH | Linnear v. State Farm Fire & Casualty Co et al | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-04430-JDC-KK | Robicaux v. Underwriters at Lloyds London | 8/25/2022 |
| 5:22-cv-04433-SMH-MLH | Howard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04434-JDC-KK | Taylor v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04436-DEW-MLH | Aycock v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 2:22-cv-04437-JDC-KK | Thomas v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04438-SMH-MLH | Taylor v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04439-RRS-JPM | Luckett v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 2:22-cv-04440-JDC-KK | Rubin v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 5:22-cv-04443-DCJ-KDM | Reese v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04444-JDC-KK | Leblanc v. American Reliable Insurance Co | 8/25/2022 |
| 1:22-cv-04445-TAD-JPM | Ashley v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 2:22-cv-04447-JDC-KK | Lawrence v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04448-JDC-KK | Keiland Construction L L C v. X L Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04450-JDC-KK | Jackson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04451-TAD-KK | Frazier v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 2:22-cv-04452-JDC-KK | Brooks v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04454-JDC-KK | Bourgeois v. Underwriters at Lloyds London | 8/25/2022 |
| 5:22-cv-04457-EEF-KDM | Coffman v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04458-JDC-KK | Taylor v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04462-SMH-KDM | Braden v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04464-JDC-KK | Mallet v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04465-JDC-KK | Daigle et al v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04466-JDC-KK | Duhon v. National Fire & Marine Insurance Co | 8/25/2022 |
| 5:22-cv-04468-TAD-KDM | Hartley v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04471-JDC-KK | Granger v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04472-JDC-KK | Fontenot v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 5:22-cv-04473-SMH-MLH | Wright v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04476-JDC-KK | Poullard v. Liberty Mutual Insurance Co | 8/25/2022 |
| 2:22-cv-04477-JDC-KK | Ellzey v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04478-SMH-KDM | Jones v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04479-TAD-KK | Anderson v. American Security Insurance Co et al | 8/25/2022 |
| 5:22-cv-04482-DEW-MLH | Beason v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04483-JDC-KK | Bayaks Country Store L L C v. Certain Underwriters Lloyds London et al | 8/25/2022 |
| 2:22-cv-04484-TAD-KK | Canik v. American Bankers Insurance Company of Florida | 8/25/2022 |
| 2:22-cv-04485-JDC-KK | Bruce v. Aegis Security Insurance Co | 8/25/2022 |
| 2:22-cv-04487-JDC-KK | Porter v. Allied Trust Insurance Co | 8/25/2022 |
| 2:22-cv-04489-JDC-KK | Haynes et al v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04490-JDC-KK | Jones v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04491-DCJ-MLH | Allen v. Hartford Casualty Insurance Co | 8/25/2022 |
| 5:22-cv-04493-TAD-MLH | Watkins v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04494-JDC-KK | Waldmeier v. State Farm Fire And Casualty Company et al | 8/25/2022 |
| 2:22-cv-04495-JDC-KK | Travis v. American Summit Insurance Co | 8/25/2022 |
| 2:22-cv-04496-JDC-KK | Johnson v. Aegis Security Insurance Co | 8/25/2022 |
| 5:22-cv-04499-DEW-MLH | Cox v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04500-JDC-KK | Warwas v. American Family Home Insurance Co | 8/25/2022 |
| 2:22-cv-04504-JDC-KK | Williams v. State Farm Fire And Casualty Company et al | 8/25/2022 |
| 2:22-cv-04505-JDC-KK | Breaux v. American Reliable Insurance Co | 8/25/2022 |
| 2:22-cv-04506-JDC-KK | Davies v. United Property & Casualty Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-04508-JDC-CBW | Boutte v. Underwriters at Lloyds London | 8/25/2022 |
| 5:22-cv-04509-DEW-MLH | Williamson v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 3:22-cv-04510-TAD-KDM | Moorehead v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04511-DCJ-KDM | Richardson v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 5:22-cv-04513-DEW-KDM | Norman v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04515-JDC-CBW | Belgard v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04516-JDC-KK | Verly v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04519-JDC-KK | Galmore v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04520-DEW-MLH | Mack v. Hartford Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04523-JDC-KK | Baronet v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04525-JDC-KK | Edwards v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04526-TAD-MLH | Holden v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04527-JDC-KK | Bowers v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 3:22-cv-04528-TAD-KDM | Johnikin v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 2:22-cv-04530-JDC-KK | Martel v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 3:22-cv-04535-TAD-KDM | Reed v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04536-JDC-KK | Lefong Inc v. Certain Underwriters at Lloyds - Lloyds of London | 8/25/2022 |
| 5:22-cv-04537-EEF-KDM | Cox v. State Farm Automobile Insurance Co et al | 8/25/2022 |
| 6:22-cv-04538-JDC-CBW | Paul v. Safeco Insurance Co of Oregon | 8/25/2022 |
| 3:22-cv-04539-DCJ-KDM | Brown v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 6:22-cv-04540-JDC-CBW | Melvin v. United National Insurance Co | 8/25/2022 |
| 5:22-cv-04545-SMH-KDM | Stewart v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04547-JDC-CBW | Johnson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 3:22-cv-04548-TAD-KDM | Sullivan v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04549-JDC-KK | Hernandez v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04550-SMH-KDM | Touchstone v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 6:22-cv-04551-JDC-DJA | Chapman v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04553-TAD-JPM | LaCour v. Travelers Casualty Insurance Co of America et al | 8/25/2022 |
| 6:22-cv-04554-JDC-DJA | Lemaire v. United Services Automobile Association | 8/25/2022 |
| 2:22-cv-04555-JDC-KK | Carriere v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04557-EEF-MLH | Roberson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04558-JDC-CBW | Hoffpauir v. Underwriters at Lloyds London | 8/25/2022 |
| 2:22-cv-04560-JDC-KK | LaRive v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04564-JDC-KK | Jones v. American Modern Property & Casualty Insurance Co | 8/25/2022 |
| 6:22-cv-04565-JDC-CBW | Zeno v. Allied Trust Insurance Co | 8/25/2022 |
| 2:22-cv-04566-JDC-KK | Hawkins v. Allied Trust Insurance Co | 8/25/2022 |
| 5:22-cv-04567-SMH-MLH | Brown v. Kin Interinsurance Network | 8/25/2022 |
| 2:22-cv-04569-JDC-KK | Gonzalez v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04571-JDC-DJA | Touchet v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04572-JDC-CBW | Guilbeaux v. Allstate Vehicle and Property Insurance Co | 8/25/2022 |
| 5:22-cv-04573-TAD-MLH | Mayweather v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04574-JDC-KK | Halter v. United Services Automobile Association | 8/25/2022 |
| 6:22-cv-04576-JDC-CBW | Wood v. American Reliable Insurance Co | 8/25/2022 |
| 2:22-cv-04579-JDC-KK | Mallett v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04580-JDC-DJA | Polidore v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04582-TAD-JPM | Lassere v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04584-JDC-KK | Day et al v. Allstate Indemnity Company | 8/25/2022 |
| 6:22-cv-04585-JDC-CBW | Davis v. United National Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-04591-TAD-CBW | Montgomery v. American Insurance Co | 8/25/2022 |
| 2:22-cv-04593-JDC-KK | Prejean et al v. U S A A General Indemnity Co | 8/25/2022 |
| 6:22-cv-04595-JDC-CBW | Credeur v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04596-JDC-DJA | Johnson v. Occidental Fire & Casualty Co | 8/25/2022 |
| 6:22-cv-04598-JDC-CBW | Tureaud v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04600-JDC-CBW | Smith v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04601-JDC-CBW | Rhine v. United National Insurance Co | 8/25/2022 |
| 5:22-cv-04602-SMH-KDM | Sullivan v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 6:22-cv-04604-JDC-CBW | Hood v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04606-DEW-MLH | Burham v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04607-JDC-CBW | Ceaser v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04609-JDC-CBW | Guidry v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04610-DEW-MLH | Harris v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04611-JDC-KK | Moses v. Horace Mann Insurance Co | 8/25/2022 |
| 6:22-cv-04612-JDC-CBW | Vegas v. Allstate Vehicle and Property Insurance Co | 8/25/2022 |
| 5:22-cv-04614-EEF-MLH | McCabe v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04615-JDC-DJA | Good v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04616-JDC-KK | Garcia v. United Services Automobile Association | 8/25/2022 |
| 6:22-cv-04617-JDC-DJA | Fruge v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04618-EEF-KDM | Hardmon v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04620-JDC-KK | Solano v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04621-JDC-DJA | Broussard v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04623-DEW-MLH | Amerson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04624-JDC-KK | Brown v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04625-JDC-CBW | Bellard v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04627-JDC-KK | Langley v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04628-SMH-MLH | Terrell v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04629-JDC-DJA | Brown v. United Property & Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04630-TAD-JPM | Smith v. Travelers Casualty Insurance Co of America et al | 8/25/2022 |
| 5:22-cv-04631-DEW-MLH | Hill v. Integon National Insurance Co | 8/25/2022 |
| 2:22-cv-04632-JDC-KK | Dubois v. Foremost Insurance Company Grand Rapids, Michigan | 8/25/2022 |
| 2:22-cv-04634-JDC-KK | Houston v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04635-TAD-KK | Cadena v. American Security Insurance Co et al | 8/25/2022 |
| 5:22-cv-04636-DEW-KDM | Jefferson v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04637-JDC-KK | Wolven v. A I G Property Casualty Co | 8/25/2022 |
| 5:22-cv-04638-TAD-KDM | Roque v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04639-JDC-DJA | Bass v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04641-JDC-KK | Wynn v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04642-JDC-CBW | Patin v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04643-TAD-MLH | Myles v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04644-JDC-KK | Derschug v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04645-JDC-CBW | Nicholas v. National General Insurance Co | 8/25/2022 |
| 5:22-cv-04646-DEW-MLH | Jefferson v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04647-JDC-KK | Singleton v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04648-JDC-DJA | Dugas v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04650-SMH-MLH | Hunt v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04651-JDC-CBW | Augustine v. Liberty Personal Insurance Co | 8/25/2022 |
| 5:22-cv-04652-SMH-MLH | Perkins v. Safeco Insurance Co of Oregon | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-04653-JDC-KK | Oneal v. American Zurich Insurance Co | 8/25/2022 |
| 6:22-cv-04654-JDC-DJA | Delaphous v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04656-JDC-CBW | Scott v. Foremost Insurance Co | 8/25/2022 |
| 2:22-cv-04657-JDC-KK | Tuck v. United Property & Casualty Insurance Co | 8/25/2022 |
| 5:22-cv-04658-SMH-MLH | Morgan v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04659-JDC-KK | Ball v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 6:22-cv-04660-JDC-DJA | Gorrell v. Safeco Insurance Co of Oregon | 8/25/2022 |
| 2:22-cv-04661-JDC-KK | Levan v. Underwriters at Lloyds London | 8/25/2022 |
| 6:22-cv-04662-JDC-DJA | Abdalbaky v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04663-SMH-KDM | Mims v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04666-JDC-KK | Angelo v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04667-JDC-DJA | Mouton v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04668-JDC-CBW | Guidry v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04669-JDC-KK | Riggs v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04670-JDC-CBW | Barnett v. Underwriters at Lloyds London | 8/25/2022 |
| 6:22-cv-04671-JDC-DJA | Williams v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04672-JDC-KK | Joubert v. Allstate Vehicle and Property Ins Co | 8/25/2022 |
| 6:22-cv-04673-JDC-CBW | Sheppard v. Safepoint Insurance Co | 8/25/2022 |
| 2:22-cv-04674-JDC-KK | Harris v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04675-SMH-KDM | Lilley v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04676-JDC-DJA | Sheppard v. SafePoint Insurance Co | 8/25/2022 |
| 5:22-cv-04677-EEF-KDM | Myers v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04678-JDC-CBW | Jennings v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04680-JDC-KK | Rondeau v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04681-TAD-MLH | Carter v. Ocean Harbor Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04682-JDC-KK | Fontenot v. Underwriters at Lloyds London | 8/25/2022 |
| 2:22-cv-04683-JDC-KK | Primeaux v. Southern Fidelity Insurance Co | 8/25/2022 |
| 5:22-cv-04684-SMH-MLH | Prothro v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04685-JDC-KK | Boudreaux v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04686-SMH-MLH | Reed v. United Services Automobile Association | 8/25/2022 |
| 1:22-cv-04687-DDD-JPM | Garlington v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 5:22-cv-04688-SMH-MLH | Williams v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04689-SMH-MLH | Ivy v. United Services Automobile Association | 8/25/2022 |
| 3:22-cv-04690-DCJ-KDM | Scott v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 5:22-cv-04691-DEW-KDM | Wilson v. Safeco Insurance Co of Oregon | 8/25/2022 |
| 5:22-cv-04692-SMH-MLH | Hunter v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04693-JDC-KK | Ardoin v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 3:22-cv-04694-TAD-KDM | Devall v. United Services Automobile Association | 8/25/2022 |
| 5:22-cv-04695-SMH-MLH | Liggins v. Hartford Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04696-JDC-KK | Frey v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04697-SMH-MLH | Mae v. United National Insurance Co | 8/25/2022 |
| 5:22-cv-04698-EEF-MLH | Brock v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04699-JDC-KK | August v. United Services Automobile Association | 8/25/2022 |
| 3:22-cv-04700-TAD-KDM | Henry v. National General Insurance Co | 8/25/2022 |
| 6:22-cv-04701-JDC-CBW | Valmont v. Scottsdale Insurance Co | 8/25/2022 |
| 5:22-cv-04702-SMH-KDM | Morris v. Spinnaker Insurance Co | 8/25/2022 |
| 6:22-cv-04703-JDC-CBW | Victorian v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04704-EEF-MLH | Garcia v. State Farm Fire & Casualty Co et al | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 3:22-cv-04705-TAD-KDM | Smith v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04706-JDC-DJA | Winbush v. Foremost Insurance Co | 8/25/2022 |
| 2:22-cv-04707-JDC-KK | Emerson v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04708-DCJ-MLH | Whitaker v. Shelter Mutual Insurance Co et al | 8/25/2022 |
| 2:22-cv-04709-JDC-KK | Bourgeois v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04710-JDC-DJA | James v. Underwriters at Lloyds London | 8/25/2022 |
| 2:22-cv-04711-JDC-KK | Williams v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 6:22-cv-04713-JDC-DJA | Washington v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04714-SMH-MLH | Newsom v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04715-JDC-KK | Abshire v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04716-JDC-KK | Miller v. United Property & Casualty Insurance Co | 8/25/2022 |
| 6:22-cv-04717-JDC-CBW | Pousson v. Southern Fidelity Insurance Co | 8/25/2022 |
| 5:22-cv-04718-EEF-KDM | Fuller v. Imperial Fire & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04719-JDC-KK | Granger v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 3:22-cv-04720-TAD-KDM | Johnson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04721-DEW-MLH | Baker v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04722-JDC-DJA | Sam v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04723-JDC-KK | Trahan v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04724-JDC-KK | Poullard v. Liberty Mutual Fire Insurance Co et al | 8/25/2022 |
| 2:22-cv-04725-JDC-KK | Sonnier v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04726-JDC-DJA | Williams v. Allstate Vehicle and Property Insurance Co | 8/25/2022 |
| 3:22-cv-04727-DCJ-KDM | Gray v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 1:22-cv-04728-TAD-JPM | Bell v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04729-JDC-CBW | Minor v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04730-JDC-KK | Bellard v. American Summit Insurance Co | 8/25/2022 |
| 1:22-cv-04731-RRS-JPM | Cherry v. United National Insurance Co | 8/25/2022 |
| 2:22-cv-04732-JDC-KK | Freeman v. Republic Underwriters Insurance Co et al | 8/25/2022 |
| 2:22-cv-04733-JDC-KK | Brock v. Armed Forces Insurance Exchange | 8/25/2022 |
| 6:22-cv-04734-JDC-CBW | Connelly v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04735-RRS-JPM | Herring v. United Property & Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04736-DDD-JPM | Bonton v. Travelers Casualty Insurance Co of America et al | 8/25/2022 |
| 1:22-cv-04737-RRS-JPM | Banks v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04738-JDC-CBW | Ziegeler v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04739-JDC-KK | Salter v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04740-TAD-JPM | Hataway v. Allied Trust Insurance Co | 8/25/2022 |
| 6:22-cv-04741-JDC-DJA | McDaniel v. Southern Fidelity Insurance Co | 8/25/2022 |
| 2:22-cv-04742-JDC-KK | Antoine v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04743-JDC-CBW | Thomas v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04744-TAD-JPM | Petite v. United National Insurance Co | 8/25/2022 |
| 2:22-cv-04745-JDC-KK | Warren v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04746-JDC-DJA | Gallien v. Aegis Security Insurance Co | 8/25/2022 |
| 1:22-cv-04747-TAD-JPM | Layssard v. Great American Assurance Co | 8/25/2022 |
| 6:22-cv-04748-JDC-CBW | Singleton v. Aegis Security Insurance Co | 8/25/2022 |
| 6:22-cv-04750-JDC-DJA | Conroy v. Underwriters at Lloyds London | 8/25/2022 |
| 1:22-cv-04751-DDD-JPM | Hunter v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04752-JDC-DJA | Moreau v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04753-DDD-JPM | Tylar v. Great American Assurance Co | 8/25/2022 |
| 3:22-cv-04754-TAD-KDM | Quarrels v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-04755-JDC-CBW | Darby v. North Light Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04756-JDC-KK | Francis v. United Services Automobile Association | 8/25/2022 |
| 1:22-cv-04757-TAD-JPM | Martin v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04758-JDC-KK | Galentine v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04759-DDD-JPM | Goux v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04760-JDC-KK | Wilkins v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 6:22-cv-04762-JDC-CBW | Barker v. American Family Home Insurance Co | 8/25/2022 |
| 1:22-cv-04763-DDD-JPM | McMath v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04764-JDC-KK | Wilkins v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 2:22-cv-04765-JDC-KK | Walker v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04766-TAD-JPM | Williams v. Hartford Casualty Insurance Co | 8/25/2022 |
| 6:22-cv-04767-JDC-DJA | Nimer v. American Summit Insurance Co | 8/25/2022 |
| 2:22-cv-04769-JDC-KK | Jack v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04770-JDC-CBW | Granier v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04771-JDC-CBW | Cormier v. American Southern Home Insurance Co | 8/25/2022 |
| 1:22-cv-04773-DDD-JPM | McPhate v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04774-JDC-CBW | Etheridge v. National Security Fire & Casualty Co | 8/25/2022 |
| 2:22-cv-04775-JDC-KK | Sookram v. American Summit Insurance Co | 8/25/2022 |
| 5:22-cv-04776-DCJ-KDM | Maness v. American Security Insurance Co | 8/25/2022 |
| 1:22-cv-04777-DDD-JPM | Branson v. Integon National Insurance Co | 8/25/2022 |
| 6:22-cv-04778-JDC-CBW | Pierrotti v. American Modern Home Insurance Co | 8/25/2022 |
| 6:22-cv-04780-JDC-DJA | Mohd v. United Property & Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04781-TAD-JPM | Alexander v. American Summit Insurance Co | 8/25/2022 |
| 2:22-cv-04782-JDC-KK | Medford v. GeoVera Specialty Insurance Co | 8/25/2022 |
| 5:22-cv-04783-SMH-MLH | Robbie v. American Security Insurance Co | 8/25/2022 |
| 1:22-cv-04784-EEF-JPM | Moran v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04785-JDC-CBW | Mohd v. United Property & Casualty Insurance Co | 8/25/2022 |
| 2:22-cv-04786-JDC-KK | Ford v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04787-TAD-JPM | Moran v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04788-JDC-CBW | McCoy v. Safepoint Insurance Co | 8/25/2022 |
| 2:22-cv-04789-JDC-KK | Myers v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04790-TAD-DJA | Auzenne v. American Bankers Insurance Company of Florida | 8/25/2022 |
| 1:22-cv-04791-DDD-JPM | Foster v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04792-JDC-KK | Goins v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04794-JDC-KK | Alfred v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04795-DDD-JPM | Hodnett v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04796-RRS-JPM | Logan v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 2:22-cv-04797-JDC-KK | Ramirez v. Atlantic Casualty Insurance Co | 8/25/2022 |
| 6:22-cv-04798-TAD-DJA | Espree v. American Bankers Insurance Co of Florida et al | 8/25/2022 |
| 1:22-cv-04799-RRS-JPM | Stephens v. Safeco Insurance Co of Oregon | 8/25/2022 |
| 3:22-cv-04800-TAD-KDM | Gantt v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 2:22-cv-04801-JDC-KK | Monbelly v. Southern Fidelity Insurance Co | 8/25/2022 |
| 6:22-cv-04802-TAD-CBW | Thierry v. American Security Insurance Co et al | 8/25/2022 |
| 1:22-cv-04803-TAD-JPM | Lewis v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 2:22-cv-04805-JDC-KK | Clark v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 1:22-cv-04806-TAD-JPM | Johnson v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 6:22-cv-04807-TAD-CBW | Pierre v. American Security Insurance Co et al | 8/25/2022 |
| 1:22-cv-04808-EEF-JPM | Mitchell v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-04809-DDD-JPM | King v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 6:22-cv-04810-JDC-CBW | Hayes v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 1:22-cv-04811-RRS-JPM | Hanks v. Dover Bay Specialty Insurance Co et al | 8/25/2022 |
| 6:22-cv-04812-TAD-CBW | Lewis v. American Security Insurance Co et al | 8/25/2022 |
| 1:22-cv-04813-TAD-JPM | Leavins v. Allstate Vehicle & Property Insurance Co | 8/25/2022 |
| 5:22-cv-04814-SMH-MLH | Horton v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04815-DEW-MLH | Roderick v. Mic Property & Casualty Insurance Corp | 8/25/2022 |
| 5:22-cv-04816-SMH-MLH | Guice v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04818-SMH-MLH | Bennett v. Hudson Insurance Co | 8/25/2022 |
| 5:22-cv-04819-SMH-KDM | Bridges v. Foremost Insurance Co Grand Rapids Michigan | 8/25/2022 |
| 5:22-cv-04820-SMH-MLH | Plater v. Gulfstream Property & Casualty Insurance Co | 8/25/2022 |
| 5:22-cv-04822-DCJ-MLH | Liggins v. Hartford Casualty Insurance Co | 8/25/2022 |
| 1:22-cv-04823-TAD-JPM | Lewis v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 1:22-cv-04824-DDD-JPM | Brown v. American Bankers Insurance Co of Florida | 8/25/2022 |
| 1:22-cv-04825-TAD-JPM | Laborde v. American Modern Property & Casualty Insurance Co et al | 8/25/2022 |
| 1:22-cv-04827-TAD-JPM | Compton v. United National Insurance Co | 8/25/2022 |
| 1:22-cv-04828-DDD-JPM | Mixon v. State Farm Fire & Casualty Co et al | 8/25/2022 |
| 2:22-cv-04829-JDC-KK | Lacal L L C v. United Property & Casualty Insurance Co | 8/26/2022 |
| 2:22-cv-04830-JDC-KK | Lebeu v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-04831-JDC-KK | Hornsby v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-04832-JDC-KK | Welcome v. Southern Fidelity Insurance Company | 8/26/2022 |
| 2:22-cv-04833-JDC-KK | Johnson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-04834-JDC-KK | Montgomery v. Allstate Vehicle and Property Insurance Company | 8/26/2022 |
| 2:22-cv-04835-JDC-KK | Gould v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-04836-JDC-KK | Fontenot v. Kinsale Insurance Co | 8/26/2022 |
| 2:22-cv-04837-JDC-KK | Capo et al v. Fednat Insurance Co | 8/26/2022 |
| 2:22-cv-04838-JDC-KK | Green v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-04839-JDC-KK | Green v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-04840-JDC-KK | Flores v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-04841-JDC-KK | Sookram v. American Summit Insurance Co | 8/26/2022 |
| 2:22-cv-04842-JDC-KK | Boutte v. Allstate Vehicle & Property Ins Co | 8/26/2022 |
| 2:22-cv-04843-JDC-KK | Broussard v. GeoVera Specialty Insurance Co | 8/26/2022 |
| 2:22-cv-04844-JDC-KK | Guillory v. American Security Insurance Company | 8/26/2022 |
| 2:22-cv-04845-TAD-KK | Griffiths v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-04846-JDC-KK | Dubois v. American Security Insurance Co | 8/26/2022 |
| 2:22-cv-04847-TAD-KK | Burchett v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04848-JDC-KK | Geyen v. American Security Insurance Co | 8/26/2022 |
| 2:22-cv-04849-TAD-KK | Bernard v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04850-JDC-KK | King v. American Security Insurance Co | 8/26/2022 |
| 2:22-cv-04851-TAD-KK | Gardner v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-04852-TAD-KK | Clark v. American Bankers Insurance Company of Florida | 8/26/2022 |
| 2:22-cv-04853-TAD-KK | Fontenot v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-04854-TAD-KK | Binning-beck v. American Security Insurance Company et al | 8/26/2022 |
| 2:22-cv-04855-JDC-KK | Ceasar v. American Security Insurance Co | 8/26/2022 |
| 2:22-cv-04856-JDC-KK | Vincent v. American Security Insurance Co | 8/26/2022 |
| 2:22-cv-04857-TAD-KK | Betters v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04858-TAD-KK | Francis v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04859-TAD-KK | Sonnier v. American Bankers Insurance Co of Florida | 8/26/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-04860-TAD-KK | Bertrand v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-04861-TAD-KK | Mitchell v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04862-TAD-KK | White v. American Security Insurance Company et al | 8/26/2022 |
| 2:22-cv-04863-TAD-KK | Serrette v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-04864-TAD-KK | Simmons v. American Security Insurance Company et al | 8/26/2022 |
| 2:22-cv-04865-TAD-KK | Ponthieux v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04866-TAD-KK | Shelton v. American Security Insurance Co et al | 8/26/2022 |
| 2:22-cv-04867-TAD-KK | Matthews v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 3:22-cv-04868-TAD-KDM | Taylor v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04870-TAD-KDM | Cooks v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04872-TAD-KDM | Benjamin v. Farmers Property & Casualty Insurance Co | 8/26/2022 |
| 3:22-cv-04875-TAD-KDM | Lawson v. United Services Automobile Association | 8/26/2022 |
| 3:22-cv-04876-TAD-KDM | Buchanan v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04878-TAD-KDM | Tolliver v. Southern Vanguard Insurance Co | 8/26/2022 |
| 3:22-cv-04879-TAD-KDM | Tyler v. A I G Property Casualty Co | 8/26/2022 |
| 3:22-cv-04881-TAD-KDM | Glover v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04882-DEW-KDM | Gordon v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04883-TAD-KDM | White v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04886-TAD-KDM | Jackson v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04887-TAD-KDM | Nathanial v. National General Insurance Co | 8/26/2022 |
| 3:22-cv-04889-DCJ-KDM | McDonald v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-04890-JDC-KK | Duplantis v. State Farm Fire & Casualty Co et al | 8/26/2022 |
| 3:22-cv-04891-TAD-KDM | Stevenson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04893-TAD-KDM | Clark v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04895-TAD-KDM | Rollins v. United National Insurance Co | 8/26/2022 |
| 3:22-cv-04897-TAD-KDM | McClain v. United National Insurance Co | 8/26/2022 |
| 3:22-cv-04898-TAD-KDM | Hughes v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04899-TAD-KDM | Collinsworth v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-04900-JDC-KK | Sarver v. State Farm Fire & Casualty Co | 8/26/2022 |
| 3:22-cv-04901-TAD-KDM | Rinicker v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04902-TAD-KDM | Washington v. United National Insurance Co | 8/26/2022 |
| 3:22-cv-04903-TAD-KDM | Henry v. Imperial Fire & Casualty Insurance Co | 8/26/2022 |
| 3:22-cv-04906-TAD-KDM | Howell v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04908-TAD-KDM | Pruitt v. United National Insurance Co | 8/26/2022 |
| 3:22-cv-04909-TAD-KDM | Cook v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04910-TAD-KDM | Stinson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 6:22-cv-04912-JDC-DJA | Butler v. State Farm Fire & Casualty Co et al | 8/26/2022 |
| 3:22-cv-04916-TAD-KDM | Hunter v. United Services Automobile Association | 8/26/2022 |
| 3:22-cv-04919-DEW-KDM | Lines v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04920-DEW-KDM | Johnson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04922-TAD-KDM | Cummins v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04925-TAD-KDM | Washington v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04926-TAD-KDM | Newton v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04928-TAD-KDM | Flowers v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-04930-TAD-KDM | Parker v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04931-SMH-MLH | Rimer v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04934-SMH-MLH | Augustus v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04935-SMH-MLH | Winfield v. Farmers Property & Casualty Insurance Co | 8/26/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 5:22-cv-04936-DCJ-MLH | Rambin v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04939-DEW-MLH | Henderson v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04940-DCJ-MLH | Bell v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04942-DEW-MLH | Matthews v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04943-SMH-MLH | Porter v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04945-SMH-MLH | Moran v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04947-SMH-MLH | Jordan v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04949-DEW-MLH | Rayson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04950-SMH-MLH | Johnson v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04952-SMH-KDM | Poston v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04954-EEF-KDM | Aucoin v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04955-SMH-KDM | Gallagher v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04957-SMH-MLH | Moss v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04958-SMH-MLH | Westly v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04960-DEW-KDM | Khan v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04961-DCJ-KDM | Dyer v. Allied Trust Insurance Co | 8/26/2022 |
| 5:22-cv-04963-SMH-KDM | Williams v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04965-DEW-MLH | Hanus v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04966-DEW-MLH | Crosby v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 5:22-cv-04967-DCJ-MLH | Scroggins v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04968-DCJ-KDM | Turner v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-04970-DEW-MLH | Morse v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-04971-TAD-KDM | Griffin v. American Security Insurance Co et al | 8/26/2022 |
| 5:22-cv-04974-DEW-MLH | Turner v. American Security Insurance Co | 8/26/2022 |
| 5:22-cv-04975-TAD-MLH | Goudeau v. American Bankers Insurance Co of Florida | 8/26/2022 |
| 2:22-cv-05009-JDC-KK | Cook et al v. Safeco Insurance Co | 8/26/2022 |
| 2:22-cv-05035-JDC-KK | Myrick et al v. Allstate Insurance Co | 8/26/2022 |
| 5:22-cv-05040-SMH-MLH | Moore v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-05041-JDC-KK | Brown v. United Services Automobile Association | 8/26/2022 |
| 5:22-cv-05045-DCJ-MLH | Williams v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-05046-JDC-KK | Powell v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 1:22-cv-05047-EEF-JPM | Lyons v. Shelter Mutual Insurance Co et al | 8/26/2022 |
| 2:22-cv-05049-JDC-KK | Garner v. Foremost Insurance Co | 8/26/2022 |
| 3:22-cv-05051-TAD-KDM | Johnson v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-05052-JDC-KK | Dixon v. Foremost Insurance Co | 8/26/2022 |
| 1:22-cv-05053-TAD-JPM | Hayward v. Shelter Mutual Insurance Co et al | 8/26/2022 |
| 1:22-cv-05055-TAD-JPM | Espejel v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 2:22-cv-05056-JDC-KK | Landry v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 2:22-cv-05057-JDC-KK | McClure v. State Farm Fire & Casualty Co et al | 8/26/2022 |
| 5:22-cv-05058-DEW-MLH | Howard v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 5:22-cv-05060-DCJ-MLH | Jones v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 1:22-cv-05062-TAD-JPM | Smith v. American Security Insurance Co et al | 8/26/2022 |
| 5:22-cv-05099-SMH-MLH | Fletcher v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 1:22-cv-05100-TAD-JPM | Cage v. Shelter General Insurance Co | 8/26/2022 |
| 1:22-cv-05101-DDD-JPM | Medlock v. State Farm Fire & Casualty Co | 8/26/2022 |
| 2:22-cv-05104-JDC-KK | Declouette v. State Farm Fire and Casualty Company | 8/26/2022 |
| 2:22-cv-05105-JDC-KK | Pimentel v. Southern Fidelity Insurance Co | 8/26/2022 |
| 6:22-cv-05107-JDC-CBW | Richardson v. State Farm Fire & Casualty Co | 8/26/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-05108-JDC-DJA | Clarkston v. Southern Fidelity Insurance Co | 8/26/2022 |
| 6:22-cv-05109-JDC-CBW | Lawrence v. Allstate Vehicle &Property Insurance Co | 8/26/2022 |
| 3:22-cv-05111-TAD-KDM | Ellis v. State Farm Fire & Casualty Co | 8/26/2022 |
| 1:22-cv-05112-TAD-JPM | Nettles v. Foremost Insurance Co Grand Rapids Michigan | 8/26/2022 |
| 3:22-cv-05114-TAD-KDM | Lagneaux v. Shelter Mutual Insurance Co et al | 8/26/2022 |
| 3:22-cv-05115-TAD-KDM | Whitman v. Allstate Vehicle & Property Insurance Co | 8/26/2022 |
| 3:22-cv-05117-TAD-KDM | Busy v. American Modern Home Insurance Co et al | 8/26/2022 |
| 2:22-cv-05154-JDC-KK | Garrison v. American Security Insurance Company | 8/29/2022 |
| 3:22-cv-05156-TAD-KDM | Slaughter v. United Property & Casualty Insurance Co | 8/29/2022 |
| 6:22-cv-05157-JDC-CBW | Gautreaux v. Underwriters at Lloyds London | 8/29/2022 |
| 2:22-cv-05158-JDC-KK | Hahn v. Great American Assurance Co | 8/29/2022 |
| 2:22-cv-05159-JDC-KK | Pappion v. State Farm Fire and Casualty Co et al | 8/29/2022 |
| 1:22-cv-05319-TAD-JPM | Tunks Cypress Inn Inc v. Scottsdale Insurance Co | 9/23/2022 |
| 1:22-cv-05330-TAD-JPM | R D K Properties L L C v. Covington Specialty Insurance Co | 9/23/2022 |
| 1:22-cv-05360-DDD-JPM | Burns v. Allstate Indemnity Co | 9/28/2022 |
| 1:22-cv-05371-DDD-JPM | Causey v. American Modern Property & Casualty Insurance Co | 9/28/2022 |
| 1:22-cv-05379-RRS-JPM | Cripps et al v. State Farm Fire & Casualty Co | 9/29/2022 |
| 1:22-cv-05401-DDD-JPM | Bill Wood & Associates L L C v. Federated Service Insurance Co | 9/29/2022 |
| 1:22-cv-05405-TAD-JPM | Allen et al v. Shelter Mutual Insurance Co | 9/29/2022 |
| 1:22-cv-05406-DDD-JPM | Carruth v. Shelter Mutual Insurance Company | 9/29/2022 |
| 1:22-cv-05409-RRS-JPM | Bruins v. Allstate Indemnity Co | 9/30/2022 |
| 2:22-cv-05418-JDC-KK | Miller v. State Farm Fire & Casualty Co | 9/30/2022 |
| 1:22-cv-05424-RRS-JPM | Halko v. State Farm Fire & Casualty Co et al | 10/2/2022 |
| 3:22-cv-05428-TAD-KDM | Harris v. National General Insurance Co | 10/3/2022 |
| 6:22-cv-05430-JDC-CBW | Stevenson v. State Farm Fire & Casualty Co et al | 10/3/2022 |
| 6:22-cv-05432-JDC-DJA | Azahares v. Southern Fidelity Insurance Co | 10/3/2022 |
| 6:22-cv-05434-JDC-DJA | Galloway v. United Property & Casualty Insurance Co | 10/3/2022 |
| 3:22-cv-05435-DEW-KDM | Nelson v. Weston Property & Casualty Insurance Co | 10/3/2022 |
| 1:22-cv-05442-RRS-JPM | Meginley v. State Farm Fire & Casualty Co | 10/3/2022 |
| 3:22-cv-05446 | Harrison v. State Farm Fire & Casualty Co et al | 10/3/2022 |
| 2:22-cv-05447-JDC-KK | Conner v. North Light Specialty Insurance Co | 10/3/2022 |
| 6:22-cv-05448-JDC-CBW | Boudreaux v. Liberty Mutual Fire Insurance Co et al | 10/3/2022 |
| 2:22-cv-05452-JDC-KK | Semar v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05453-JDC-DJA | Tate v. Underwriters at Lloyds London | 10/4/2022 |
| 2:22-cv-05454-JDC-KK | Celestine v. North Light Specialty Insurance Co | 10/4/2022 |
| 6:22-cv-05456 | Thomas v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 2:22-cv-05457-JDC-KK | Barker v. Southern Fidelity Insurance Co | 10/4/2022 |
| 1:22-cv-05458-TAD-JPM | Cloud v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 1:22-cv-05459-RRS-JPM | Townsend v. Aegis Security Insurance Co | 10/4/2022 |
| 6:22-cv-05460-TAD-CBW | Miller v. American Security Insurance Co et al | 10/4/2022 |
| 6:22-cv-05462-JDC-CBW | Norris v. Aegis Security Insurance Co | 10/4/2022 |
| 6:22-cv-05463-JDC-DJA | Drexler v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05464-JDC-DJA | McDaniel v. GeoVera Specialty Insurance Co | 10/4/2022 |
| 6:22-cv-05465-JDC-CBW | Gallo v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 6:22-cv-05466 | Washington v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 1:22-cv-05467-TAD-JPM | Boyd v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05468-JDC-DJA | Anthony v. Allstate Vehicle & Property Insurance Co | 10/4/2022 |
| 5:22-cv-05469 | Hall v. Shelter Mutual Insurance Co et al | 10/4/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 1:22-cv-05470-RRS-JPM | Pickett v. Shelter Mutual Insurance Co et al | 10/4/2022 |
| 1:22-cv-05472-DDD-JPM | Spearman v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 1:22-cv-05473-TAD-JPM | Vermaelen v. Occidental Fire & Casualty Co of North Carolina | 10/4/2022 |
| 6:22-cv-05474-JDC-CBW | Andrus v. FedNat Insurance Co | 10/4/2022 |
| 2:22-cv-05475-JDC-KK | Terro v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05476 | Scott v. GeoVera Specialty Insurance Co | 10/4/2022 |
| 6:22-cv-05477-TAD-CBW | Johnson v. American Security Insurance Co et al | 10/4/2022 |
| 6:22-cv-05478-JDC-CBW | Robert v. Hartford Casualty Insurance Co | 10/4/2022 |
| 6:22-cv-05480-JDC-CBW | Robert v. Hartford Casualty Insurance Co | 10/4/2022 |
| 6:22-cv-05481-JDC-DJA | Mengarelli v. FedNat Insurance Co | 10/4/2022 |
| 6:22-cv-05483-JDC-DJA | Bradford v. Allstate Indemnity Co | 10/4/2022 |
| 5:22-cv-05484-DEW-KDM | Carter v. Shelter Mutual Insurance Co et al | 10/4/2022 |
| 6:22-cv-05486 | Abshire v. American Summit Insurance Co | 10/4/2022 |
| 6:22-cv-05487-JDC-DJA | Rack v. United Property & Casualty Insurance Co | 10/4/2022 |
| 6:22-cv-05488-JDC-DJA | Broussard v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05489-JDC-DJA | Simpson v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05490-JDC-CBW | Gale v. FedNat Insurance Co | 10/4/2022 |
| 6:22-cv-05491-JDC-DJA | Haynes v. Liberty Mutual Fire Insurance Co et al | 10/4/2022 |
| 6:22-cv-05492-JDC-DJA | Youman v. Underwriters at Lloyds London | 10/4/2022 |
| 6:22-cv-05493-JDC-DJA | Boudreaux v. Allstate Vehicle & Property Insurance Co | 10/4/2022 |
| 6:22-cv-05494-JDC-CBW | Stirgus v. GeoVera Specialty Insurance Co | 10/4/2022 |
| 6:22-cv-05495-JDC-CBW | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 6:22-cv-05496 | Savoie v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05497-JDC-DJA | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 1:22-cv-05498-TAD-JPM | Bowman v. Shelter Mutual Insurance Co et al | 10/4/2022 |
| 6:22-cv-05499 | Hebert v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05500-JDC-CBW | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 6:22-cv-05501-JDC-CBW | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 1:22-cv-05502 | Mohamad v. Shelter Mutual Insurance Co et al | 10/4/2022 |
| 6:22-cv-05503-JDC-DJA | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 6:22-cv-05504-JDC-DJA | Lee v. Underwriters at Lloyds London | 10/4/2022 |
| 5:22-cv-05505-DEW-KDM | Baker v. United Services Automobile Association et al | 10/4/2022 |
| 6:22-cv-05506 | Decuir v. Underwriters at Lloyds London | 10/4/2022 |
| 6:22-cv-05507-TAD-CBW | Brown v. American Security Insurance Co et al | 10/4/2022 |
| 6:22-cv-05508-JDC-CBW | Thibodeaux v. National Security Fire & Casualty Co | 10/4/2022 |
| 6:22-cv-05509 | Lanier v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05510-JDC-CBW | Joubert v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 6:22-cv-05511-JDC-DJA | Renard v. GeoVera Specialty Insurance Co | 10/4/2022 |
| 6:22-cv-05512-JDC-CBW | Simpson v. Farmers Property & Casualty Insurance Co | 10/4/2022 |
| 2:22-cv-05513-JDC-KK | Geheb v. Southern Fidelity Insurance Co | 10/4/2022 |
| 6:22-cv-05514-JDC-DJA | Alexander v. Allstate Insurance Co | 10/4/2022 |
| 6:22-cv-05515-JDC-CBW | Broussard v. National Security Fire and Casualty Co | 10/4/2022 |
| 6:22-cv-05516 | Simon v. American Security Insurance Co et al | 10/4/2022 |
| 6:22-cv-05517-JDC-CBW | Thibodeaux v. United Services Automobile Association et al | 10/4/2022 |
| 6:22-cv-05518-JDC-DJA | Taylor v. FedNat Insurance Co | 10/4/2022 |
| 1:22-cv-05519-DDD-JPM | Bacon v. National General Insurance Co | 10/4/2022 |
| 6:22-cv-05520-TAD-DJA | Comeaux v. American Security Insurance Co et al | 10/4/2022 |
| 3:22-cv-05521-TAD-KDM | Qualls v. Shelter Mutual Insurance Co et al | 10/4/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 2:22-cv-05523-JDC-KK | Green v. State Farm Fire & Casualty Co et al | 10/4/2022 |
| 6:22-cv-05524-JDC-DJA | Arceneaux v. Aegis Security Insurance Co | 10/4/2022 |
| 6:22-cv-05525-JDC-DJA | Gore v. Allstate Indemnity Co | 10/4/2022 |
| 6:22-cv-05526 | Pham v. Weston Property & Casualty Insurance Co | 10/4/2022 |
| 6:22-cv-05527-JDC-DJA | Allen v. FedNat Insurance Co | 10/4/2022 |
| 2:22-cv-05528-JDC-KK | Wicke v. Occidental Fire & Casualty Co of North Carolina | 10/4/2022 |
| 6:22-cv-05529 | Chiasson v. Dover Bay Specialty Insurance Co et al | 10/4/2022 |
| 2:22-cv-05530-TAD-KK | Berry v. American Security Insurance Co et al | 10/4/2022 |
| 2:22-cv-05531-JDC-KK | Prejean v. Allstate Indemnity Co | 10/4/2022 |
| 2:22-cv-05532-JDC-KK | Benton v. Allstate Insurance Co | 10/4/2022 |
| 2:22-cv-05533-JDC-KK | Manuel v. FedNat Insurance Co | 10/4/2022 |
| 2:22-cv-05534-JDC-KK | Nelson v. American Summit Insurance Co | 10/4/2022 |
| 2:22-cv-05536 | Miller v. American Summit Insurance Co | 10/4/2022 |
| 2:22-cv-05537 | Baptiste v. GeoVera Specialty Insurance Co | 10/4/2022 |
| 2:22-cv-05538-JDC-KK | Poe v. Allstate Vehicle & Property Insurance Co | 10/4/2022 |
| 2:22-cv-05539-JDC-KK | Rougeau v. Allstate Insurance Co | 10/4/2022 |
| 2:22-cv-05540-JDC-KK | Hardy v. Allstate Indemnity Co | 10/4/2022 |
| 3:22-cv-05541-TAD-KDM | McCoy v. Allied Trust Insurance Co | 10/4/2022 |
| 3:22-cv-05542 | Barnes v. FedNat Insurance Co | 10/4/2022 |
| 3:22-cv-05543-TAD-KDM | Greeley v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 3:22-cv-05544-TAD-KDM | James v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 5:22-cv-05545-SMH-KDM | Bowman v. American Modern Property & Casualty Insurance Co | 10/4/2022 |
| 5:22-cv-05546 | Hudson v. Dover Bay Specialty Insurance Co et al | 10/4/2022 |
| 5:22-cv-05547-SMH-MLH | Lewis v. Foremost Insurance Co Grand Rapids Michigan | 10/4/2022 |
| 2:22-cv-05575-JDC-KK | Washington v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 2:22-cv-05576 | Sapp v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 6:22-cv-05577-JDC-DJA | Moreau v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 5:22-cv-05579 | Madison v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 2:22-cv-05580-JDC-KK | Viney v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 2:22-cv-05581-JDC-KK | Wannage v. American Modern Property & Casualty Insurance Co et al | 10/6/2022 |
| 2:22-cv-05584-JDC-KK | Ardoin v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 3:22-cv-05586 | Thomas v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 6:22-cv-05587-JDC-CBW | Lawrence v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 2:22-cv-05588-JDC-KK | Spivey v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 1:22-cv-05589-TAD-JPM | Branch v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 1:22-cv-05591-DDD-JPM | Hudson v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 3:22-cv-05592 | Robinson v. Allstate Vehicle & Property Insurance Co et al | 10/6/2022 |
| 1:22-cv-05593-TAD-JPM | Comer v. American Security Insurance Co et al | 10/6/2022 |
| 2:22-cv-05624-JDC-KK | Makkah Corp v. Lexington Insurance Co | 10/7/2022 |
| 6:22-cv-05625 | Romero | 10/7/2022 |
| 3:22-cv-05626 | Hunt v. Great American Insurance Co | 10/7/2022 |
| 6:22-cv-05627-TAD-CBW | White v. American Bankers Insurance Co of Florida | 10/7/2022 |
| 6:22-cv-05628-JDC-DJA | Eaglin v. Underwriters at Lloyds London | 10/7/2022 |
| 6:22-cv-05629 | Comeaux v. Aegis Security Insurance Co | 10/7/2022 |
| 1:22-cv-05630-TAD-JPM | Guillory v. American Modern Property & Casualty Insurance Co et al | 10/7/2022 |
| 6:22-cv-05631-JDC-DJA | Castille v. United National Insurance Co | 10/7/2022 |
| 6:22-cv-05632 | Evans v. Kinsale Insurance Co | 10/7/2022 |
| 6:22-cv-05633 | Holmes v. Security Plan Fire Insurance Co | 10/7/2022 |

**Cases filed by McClenny Moseley Associates**
**Filed between 8/1/2022 - 10/20/2022**

| | | |
|---|---|---|
| 6:22-cv-05634-JDC-CBW | Charles v. Security Plan Fire Insurance Co | 10/7/2022 |
| 2:22-cv-05635 | Thomas v. GeoVera Specialty Insurance Co | 10/7/2022 |
| 6:22-cv-05636 | Daigle v. United National Insurance Co | 10/7/2022 |
| 6:22-cv-05637-JDC-DJA | Mumphord v. Travelers Casualty Insurance Co of America et al | 10/7/2022 |
| 2:22-cv-05638-JDC-KK | Wilkins v. Aegis Security Insurance Co | 10/7/2022 |
| 2:22-cv-05639-JDC-KK | Wilkins v. Aegis Security Insurance Co | 10/7/2022 |
| 6:22-cv-05645 | St Paul Baptist Church v. ALLSTATE INSURANCE COMPANY | 10/10/2022 |
| 2:22-cv-05654-TAD-KK | Weldone v. Bankers Specialty Insurance Co | 10/10/2022 |
| 2:22-cv-05669-JDC-KK | K C Trucking & Equipment L L C v. Valley Forge Insurance Co | 10/11/2022 |
| 1:22-cv-05678-DDD-JPM | Magallon et al v. Shelter Mutual Insurance Co | 10/12/2022 |
| 1:22-cv-05694-TAD-JPM | Dunn v. American Modern Home Insurance Co | 10/13/2022 |

**TOTAL NUMBER OF CASES: 1642**